# DECLARATION

I, Angela Greenhill, make this Declaration on personal knowledge and certify under penalty of perjury, pursuant to 28 U.S.C. § 1746, the following is true and correct to the best of my knowledge.

1.  I am the Payroll Team Lead of ProHealth Care, Inc.

2.  ProHealth Care, Inc. and Waukesha Memorial Hospital, Inc. utilize the Kronos timekeeping system. TeleTime is a phone-based component of Kronos.

3.  Each hospital employee has a personal card. Each hourly employee swipes his or her card through one of the Kronos terminals at the beginning and end of their shift and also if the employee chooses to leave the hospital property during a meal break. The data swipes are automatically recorded in the Kronos system at the time of the swipe.

4.  The Kronos system software is housed on a computer server at ProHealth Care's headquarters. The Kronos system is reliable, because it is used 24 hours a day, 365 days a year. The Hospital keeps its computer system in a good state of repair. The employee cards have built in safeguards to ensure accuracy in that each card is unique.

5.  Housekeepers and CNAs at the Hospital can utilize a manual time record log book to note exceptions to the basic information collected by Kronos, such as a forgotten swipe, or similar error.

6.  A Kronos terminal also allows an employee to indicate that he or she has missed a meal period. Alternatively, an employee may also note in this meal period on the manual time record log book. Such entries are made by individuals having knowledge, that is, the employee, at or about the time of the event.

7.    Employee notations on the manual time record log book are approved by other employees who are denominated "authorizers" or "editors." Authorizers may correct Kronos data based on the information provided by the employee in a manual time record log book.

8.    It is a regular part of the business of ProHealth Care, Inc. to collect Kronos data and manual time entries for payroll purposes. Such entries are created in the normal course of business.

9.    The Kronos system allows the Hospital to create reports.

10.    I caused Kronos system to create a report relating to CNAs for the period 2010-2013, specifically identifying, by employee name, dates on which the employee's automatic thirty minute meal deduction was cancelled. Attached as Exhibit A to this Declaration are more than 100 pages of that report, for employees in the 4 NW unit where Angelina Nunez worked, whose last names begin with A-C. Attached as Exhibits B, C and D are similar reports for Angelina Nunez, Evangelina Aguilera and Angeles Gonzalez respectively.

11.    "Canceled Deduct" on these reports signifies cancelation of the automatic thirty minute meal deduction based on the manual time record log book. Since editors and authorizers can also make notations, sometimes the reports will also state "Meal Break- Cancelled," or similar language.

I make the foregoing statements on personal knowledge based on my own experience and observations. If sworn as a witness, I could and would testify to the facts contained in this Declaration executed this 30th day of May 2014.



ANGELA GREENHILL

# Exceptions

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Cancelled Deduction|
Absences: Both

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| A_____s, S_____N | ID: | 26535 | | | |
| Sat 10/29/2011 | Cancelled Deduct | | 10/29/2011 2:53:00 PM | | |
| Sat 6/9/2012 | Cancelled Deduct | | 6/9/2012 2:55:00 PM | | |
| Wed 7/4/2012 | Cancelled Deduct | | 7/4/2012 11:15:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 8/4/2012 | Cancelled Deduct | | 8/4/2012 2:54:00 PM | | |
| Thu 8/23/2012 | Cancelled Deduct | | 8/23/2012 2:54:00 PM | | |
| Sat 12/22/2012 | Cancelled Deduct | | 12/22/2012 2:53:00 PM | | |
| Mon 3/4/2013 | Cancelled Deduct | | 3/4/2013 5:23:00 AM | | |
| Wed 4/3/2013 | Cancelled Deduct | | 4/3/2013 11:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 9/9/2013 | Cancelled Deduct | | 9/9/2013 2:56:00 PM | | |
| Thu 9/26/2013 | Unexcused Absence | | | | |
| Mon 10/14/2013 | Cancelled Deduct | | 10/14/2013 2:42:00 PM | | |
| Fri 11/8/2013 | Cancelled Deduct | | 11/8/2013 2:53:00 PM | | |
| Mon 11/18/2013 | Cancelled Deduct | | 11/19/2013 12:15:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Wed 12/4/2013 | Cancelled Deduct | | 12/4/2013 2:53:00 PM | | |
| Mon 12/23/2013 | Unexcused Absence | | | | |
| Exception | | Total | Total Amount Over Exception | | |
| Cancelled Deduct: | | 13 | N/A | | |
| Unexcused Absence: | | 2 | N/A | | |
| A_____n, C_____ | ID: | 21962 | | | |
| Fri 9/17/2010 | Unexcused Absence | | | | |
| Fri 11/12/2010 | Cancelled Deduct | | 11/13/2010 7:27:00 AM | | |
| | Cancelled Deduct | | 11/13/2010 7:27:00 AM | | |
| Tue 1/4/2011 | Cancelled Deduct | | 1/4/2011 10:54:00 PM | | |
| Wed 3/16/2011 | Cancelled Deduct | | 3/16/2011 3:00:00 PM | | |

EXHIBIT
A
tabbies®

Page 1

# Exceptions

| | | | Data Up to Date: | | 5/21/2014 10:36:41 AM |
| Time Period: | 1/01/2010 - 12/31/2013 | | Executed on: | | 5/21/2014 10:33 GMT-05:00 |
| Query: | WMH 4NW AG | | Printed for: | | u51434 |
| Exceptions: | (1): [Cancelled Deduction] | | | | |
| Absences: | Both | | | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|

*Comment*

**A████████ C███** ID: 21962

| Thu 3/17/2011 | Cancelled Deduct | | 3/18/2011 7:33:00 AM | | |
| Tue 5/24/2011 | Excused Absence | | 350 - ATO | 8.00 | |

*Authorized*

| Fri 7/1/2011 | Cancelled Deduct | | 7/1/2011 7:16:00 PM | | |
| Thu 7/7/2011 | Cancelled Deduct | | 7/7/2011 7:23:00 PM | | |
| Fri 7/8/2011 | Cancelled Deduct | | 7/8/2011 2:56:00 PM | | |
| Sat 7/16/2011 | Cancelled Deduct | | 7/16/2011 2:57:00 PM | | |
| Mon 7/25/2011 | Cancelled Deduct | | 7/25/2011 6:55:00 PM | | |
| Wed 7/27/2011 | Cancelled Deduct | | 7/27/2011 7:29:00 PM | | |
| Mon 8/8/2011 | Cancelled Deduct | | 8/8/2011 7:23:00 PM | | |
| Sun 10/9/2011 | Cancelled Deduct | | 10/9/2011 11:24:00 AM | | |

*Meal Break - Cancelled*

| Fri 12/16/2011 | Cancelled Deduct | | 12/16/2011 11:00:00 PM | | |
| Wed 5/30/2012 | Cancelled Deduct | | 5/30/2012 10:57:00 PM | | |

| Exception | | Total | Total Amount Over Exception | | |
|---|---|---|---|---|---|
| Cancelled Deduct: | | 14 | N/A | | |
| Excused Absence: | | 1 | N/A | | |
| Unexcused Absence: | | 1 | N/A | | |

**A███, S█** ID: 25836

| Sun 9/19/2010 | Cancelled Deduct | | 9/19/2010 3:25:00 PM | | |
| Mon 1/9/2012 | Cancelled Deduct | | 1/9/2012 3:38:00 PM | | |

*Meal Break - Cancelled*

| Thu 12/20/2012 | Cancelled Deduct | | 12/20/2012 6:54:00 AM | | |

| Exception | | Total | Total Amount Over Exception | | |
|---|---|---|---|---|---|
| Cancelled Deduct: | | 3 | N/A | | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction]
Absences: Both

Data Up to Date:
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

5/21/2014 10:36:41 AM

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |

A... J...  ID: 20254

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Wed 2/3/2010 | Cancelled Deduct | | 2/3/2010 2:54:00 PM | | |
| | Cancelled Deduct | | 2/3/2010 2:54:00 PM | | |
| Sat 3/6/2010 | Cancelled Deduct | | 3/6/2010 6:53:00 PM | | |
| | Cancelled Deduct | | 3/6/2010 6:53:00 PM | | |
| Mon 2/7/2011 | Cancelled Deduct | | 2/7/2011 6:12:00 PM | | |
| Fri 3/4/2011 | Cancelled Deduct | | 3/4/2011 10:56:00 AM | | |
| Wed 3/30/2011 | Cancelled Deduct | | 3/30/2011 10:54:00 AM | | |
| Sat 4/30/2011 | Cancelled Deduct | | 4/30/2011 2:54:00 PM | | |
| Wed 5/25/2011 | Cancelled Deduct | | 5/25/2011 6:57:00 PM | | |
| Sun 7/10/2011 | Cancelled Deduct | | 7/10/2011 2:54:00 PM | | |
| Wed 8/31/2011 | Cancelled Deduct | | 8/31/2011 2:55:00 PM | | |
| Mon 9/19/2011 | Cancelled Deduct | | 9/19/2011 11:19:00 AM | | |
| Thu 9/22/2011 | Cancelled Deduct | | 9/22/2011 2:54:00 PM | | |
| Sat 12/31/2011 | Cancelled Deduct | | 12/31/2011 2:57:00 PM | | |
| Sun 1/8/2012 | Cancelled Deduct | | 1/8/2012 2:58:00 PM | | |
| Mon 1/16/2012 | Cancelled Deduct | | 1/16/2012 2:59:00 PM | | |
| Wed 2/22/2012 | Cancelled Deduct | | 2/22/2012 2:56:00 PM | | |
| Mon 3/12/2012 | Cancelled Deduct | | 3/12/2012 2:58:00 PM | | |
| Tue 3/13/2012 | Cancelled Deduct | | 3/13/2012 2:58:00 PM | | |
| Wed 3/14/2012 | Cancelled Deduct | | 3/14/2012 2:56:00 PM | | |
| Sun 3/18/2012 | Cancelled Deduct | | 3/18/2012 2:55:00 PM | | |
| Fri 4/6/2012 | Cancelled Deduct | | 4/6/2012 2:55:00 PM | | |
| Thu 4/19/2012 | Cancelled Deduct | | 4/19/2012 2:53:00 PM | | |
| Tue 5/22/2012 | Cancelled Deduct | | 5/22/2012 2:56:00 PM | | |
| Sat 6/23/2012 | Cancelled Deduct | | 6/23/2012 2:57:00 PM | | |
| Wed 10/17/2012 | Cancelled Deduct | | 10/17/2012 7:02:00 PM | | |
| Thu 11/1/2012 | Cancelled Deduct | | 11/1/2012 2:53:00 PM | | |
| Wed 11/7/2012 | Cancelled Deduct | | 11/7/2012 2:57:00 PM | | |
| Wed 12/5/2012 | Cancelled Deduct | | 12/5/2012 2:53:00 PM | | |
| Mon 12/10/2012 | Cancelled Deduct | | 12/10/2012 2:53:00 PM | | |
| Mon 12/17/2012 | Cancelled Deduct | | 12/17/2012 2:55:00 PM | | |

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): \|Canceled Deduction\| |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | 12/31/2013 |
| Executed on: | 5/21/2014 10:36:41 AM |
| Printed for: | 5/21/2014 10:33 GMT-05:00 |
| | u51434 |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| **Comment** | | | | | |
| A___ J___ **ID:** 20254 | | | | | |
| Thu 12/20/2012 | Cancelled Deduct | | 12/20/2012 2:54:00 PM | | |
| Fri 12/28/2012 | Cancelled Deduct | | 12/28/2012 2:53:00 PM | | |
| Fri 2/22/2013 | Cancelled Deduct | | 2/22/2013 2:53:00 PM | | |
| Wed 3/13/2013 | Cancelled Deduct | | 3/13/2013 2:55:00 PM | | |
| Wed 3/20/2013 | Cancelled Deduct | | 3/20/2013 2:55:00 PM | | |
| Thu 3/21/2013 | Cancelled Deduct | | 3/21/2013 2:56:00 PM | | |
| Sun 4/14/2013 | Cancelled Deduct | | 4/14/2013 2:55:00 PM | | |
| Sat 7/27/2013 | Cancelled Deduct | | 7/27/2013 2:55:00 PM | | |
| Exception | | Total | Total Amount Over Exception | | |
| | | 37 | N/A | | |
| Cancelled Deduct: | | | | | |
| A___ T___ **ID:** 25993 | | | | | |
| Mon 12/13/2010 | Cancelled Deduct | | 12/13/2010 3:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Exception | | Total | Total Amount Over Exception | | |
| | | 1 | N/A | | |
| Cancelled Deduct: | | | | | |
| A___ C___ **ID:** 26213 | | | | | |
| Mon 7/12/2010 | Excused Absence | | 350 - ATO | 8.00 | |
| Wed 8/11/2010 | Cancelled Deduct | | 8/11/2010 2:55:00 PM | | |
| Wed 2/9/2011 | Cancelled Deduct | | 2/9/2011 11:10:00 PM | | |
| Thu 2/10/2011 | Cancelled Deduct | | 2/10/2011 11:13:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| *Meal Break - Cancelled* | | | | | |
| Sun 4/10/2011 | Cancelled Deduct | | 4/10/2011 3:54:00 AM | | |
| Sat 4/30/2011 | Cancelled Deduct | | 4/30/2011 3:56:00 AM | | |
| Sun 5/1/2011 | Cancelled Deduct | | 5/1/2011 3:56:00 AM | | |

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): [Canceled Deduction] |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |

**A███████, C████████**   ID: 26213

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Sun 5/22/2011 | Cancelled Deduct | 5/22/2011 2:56:00 AM |
| Wed 6/1/2011 | Cancelled Deduct | 6/1/2011 3:56:00 AM |
| Sun 6/19/2011 | Cancelled Deduct | 6/19/2011 2:58:00 AM |
| Fri 6/24/2011 | Cancelled Deduct | 6/24/2011 9:52:00 AM |
| Fri 7/8/2011 | Cancelled Deduct | 7/8/2011 3:31:00 AM |
| Sat 7/23/2011 | Cancelled Deduct | 7/23/2011 4:03:00 AM |
| Mon 10/3/2011 | Cancelled Deduct | 10/3/2011 5:26:00 AM |
| Sun 12/25/2011 | Cancelled Deduct | 12/25/2011 5:01:00 AM |
| Fri 6/1/2012 | Cancelled Deduct | 6/1/2012 6:54:00 AM |
| Wed 6/6/2012 | Cancelled Deduct | 6/6/2012 6:55:00 AM |
| Fri 6/8/2012 | Cancelled Deduct | 6/8/2012 6:59:00 AM |
| Fri 6/29/2012 | Cancelled Deduct | 6/29/2012 6:53:00 AM |
| Sat 6/30/2012 | Cancelled Deduct | 6/30/2012 6:57:00 AM |
| Tue 7/24/2012 | Cancelled Deduct | 7/24/2012 6:59:00 AM |
| Mon 7/30/2012 | Cancelled Deduct | 7/30/2012 6:55:00 AM |
| Sat 8/11/2012 | Cancelled Deduct | 8/11/2012 6:58:00 AM |
| Thu 8/16/2012 | Cancelled Deduct | 8/16/2012 7:02:00 AM |
| Wed 8/29/2012 | Cancelled Deduct | 8/29/2012 6:59:00 AM |
| Thu 9/6/2012 | Cancelled Deduct | 9/6/2012 6:55:00 AM |
| Sat 9/8/2012 | Cancelled Deduct | 9/8/2012 3:55:00 PM |

*Badge - Forgot to Punch*

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Wed 9/19/2012 | Cancelled Deduct | 9/19/2012 7:00:00 AM |
| Mon 10/1/2012 | Cancelled Deduct | 10/1/2012 6:57:00 AM |
| Mon 10/29/2012 | Cancelled Deduct | 10/29/2012 7:01:00 AM |
| Thu 11/1/2012 | Cancelled Deduct | 11/1/2012 6:58:00 AM |
| Wed 11/7/2012 | Cancelled Deduct | 11/7/2012 6:59:00 AM |
| Thu 11/8/2012 | Cancelled Deduct | 11/8/2012 7:00:00 AM |
| Tue 12/11/2012 | Cancelled Deduct | 12/11/2012 6:57:00 AM |
| Tue 1/1/2013 | Cancelled Deduct | 1/1/2013 6:56:00 AM |
| Sat 1/19/2013 | Cancelled Deduct | 1/19/2013 6:53:00 AM |
| Sun 1/20/2013 | Cancelled Deduct | 1/20/2013 6:53:00 AM |

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4/NW AG |
| Exceptions: | (1): \|Canceled Deduction\| |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

**Associate Clemens**  ID: 26213

| Exception Day/Date | Comment | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|
| Mon 1/21/2013 | | Unexcused Absence | | | | |
| Fri 1/25/2013 | | Unexcused Absence | | | | |
| Sat 1/26/2013 | | Unexcused Absence | | | | |
| Sun 1/27/2013 | | Unexcused Absence | | | | |
| Thu 1/31/2013 | | Unexcused Absence | | | | |
| Mon 2/4/2013 | | Unexcused Absence | | | | |
| Fri 2/8/2013 | | Unexcused Absence | | | | |
| Sat 2/9/2013 | | Unexcused Absence | | | | |
| Sun 2/10/2013 | | Unexcused Absence | | | | |
| Thu 2/14/2013 | | Unexcused Absence | | | | |
| Mon 2/18/2013 | | Unexcused Absence | | | | |
| Fri 2/22/2013 | | Cancelled Deduct | | | | |
| Sat 2/23/2013 | | Cancelled Deduct | | 2/23/2013 6:55:00 AM | | |
| Sun 2/24/2013 | | Unexcused Absence | | 2/24/2013 6:54:00 AM | | |
| Thu 2/28/2013 | | Unexcused Absence | | | | |
| Mon 3/4/2013 | | Unexcused Absence | | | | |
| Fri 3/8/2013 | | Unexcused Absence | | | | |
| Sat 3/9/2013 | | Unexcused Absence | | | | |
| Sun 3/10/2013 | | Unexcused Absence | | | | |
| Thu 3/14/2013 | | Unexcused Absence | | | | |
| Fri 3/22/2013 | | Unexcused Absence | | | | |
| Sat 3/23/2013 | | Unexcused Absence | | | | |
| Sun 3/24/2013 | | Unexcused Absence | | | | |
| Thu 3/28/2013 | | Unexcused Absence | | | | |
| Sat 3/30/2013 | | Cancelled Deduct | | 3/30/2013 6:55:00 AM | | |
| Fri 4/5/2013 | | Unexcused Absence | | | | |
| Sat 4/6/2013 | | Unexcused Absence | | | | |
| Sun 4/7/2013 | | Unexcused Absence | | | | |
| Thu 4/11/2013 | | Unexcused Absence | | | | |
| Fri 4/19/2013 | | Excused Absence | | 301 - PTO | 8.00 | |
| Sat 4/20/2013 | | Unexcused Absence | | | | |

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): |Canceled Deduction| |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |

**A█████, C█████**    ID: 26213

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Sun 4/21/2013 | Unexcused Absence | | | | |
| Wed 4/24/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Thu 4/25/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Mon 4/29/2013 | Unexcused Absence | | | | |
| Fri 5/3/2013 | Unexcused Absence | | 5/4/2013 6:57:00 AM | | |
| Sat 5/4/2013 | Cancelled Deduct | | 5/5/2013 7:01:00 AM | | |
| Sun 5/5/2013 | Cancelled Deduct | | 301 - PTO | | 8.00 |
| Thu 5/9/2013 | Excused Absence | | | | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 41 | N/A |
| Excused Absence: | 5 | N/A |
| Unexcused Absence: | 30 | N/A |

**A█████, K█████ █**    ID: 11008

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Fri 1/1/2010 | Cancelled Deduct | |
| | *Meal Break - Cancelled* | 1/1/2010 6:53:00 PM |
| | Cancelled Deduct | |
| | *Meal Break - Cancelled* | 1/1/2010 6:53:00 PM |
| | Cancelled Deduct | |
| | *Meal Break - Cancelled* | 1/2/2010 6:59:00 PM |
| Sat 1/2/2010 | Cancelled Deduct | |
| | *Meal Break - Cancelled* | 1/2/2010 6:59:00 PM |
| | Cancelled Deduct | |
| | *Meal Break - Cancelled* | 1/11/2010 6:55:00 PM |
| Mon 1/11/2010 | Cancelled Deduct | |
| | *Meal Break - Cancelled* | 1/15/2010 6:54:00 PM |
| Fri 1/15/2010 | Cancelled Deduct | |
| | *Meal Break - Cancelled* | 1/15/2010 6:54:00 PM |

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Cancelled Deduction]
Absences: Both

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| A........ K....... | | ID: 11008 | | | |
| Mon 1/18/2010 | Cancelled Deduct | | 1/18/2010 6:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Mon 1/25/2010 | Cancelled Deduct | | 1/25/2010 6:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| | Cancelled Deduct | | 1/25/2010 6:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Fri 1/29/2010 | Cancelled Deduct | | 1/29/2010 6:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| | Cancelled Deduct | | 1/29/2010 6:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Mon 2/1/2010 | Cancelled Deduct | | 2/1/2010 6:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| | Cancelled Deduct | | 2/1/2010 6:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Fri 2/5/2010 | Cancelled Deduct | | 2/5/2010 6:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Sat 2/6/2010 | Cancelled Deduct | | 2/6/2010 6:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| | Cancelled Deduct | | 2/6/2010 6:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Fri 2/12/2010 | Cancelled Deduct | | 2/12/2010 6:55:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| | Cancelled Deduct | | 2/12/2010 6:55:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Mon 2/15/2010 | Cancelled Deduct | | 2/15/2010 6:55:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| | Cancelled Deduct | | 2/15/2010 6:55:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Fri 2/26/2010 | Cancelled Deduct | | 2/27/2010 7:18:00 AM | | |
| | *Meal Break - Cancelled* | | | | |

# Exceptions

| | | Data Up to Date: | 5/21/2014 10:36:41 AM |
| --- | --- | --- | --- |
| Time Period: | 1/01/2010 - 12/31/2013 | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Query: | WMH 4NW AG | Printed for: | u51434 |
| Exceptions: | (1): [Canceled Deduction] | | |
| Absences: | Both | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
| --- | --- | --- | --- | --- | --- |

*Comment*

**A_____, K_____** ID: 11008

| Exception Day/Date | Exception | Actual or Pay Code |
| --- | --- | --- |
| Sat 2/27/2010 | Cancelled Deduct | 2/28/2010 7:23:00 AM |
| | *Meal Break - Cancelled* | |
| Mon 3/1/2010 | Cancelled Deduct | 3/1/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| | Cancelled Deduct | 3/1/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| Fri 3/5/2010 | Cancelled Deduct | 3/5/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| | Cancelled Deduct | 3/5/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| Sat 3/6/2010 | Cancelled Deduct | 3/6/2010 7:06:00 PM |
| | *Meal Break - Cancelled* | |
| | Cancelled Deduct | 3/6/2010 7:06:00 PM |
| | *Meal Break - Cancelled* | |
| Fri 3/12/2010 | Cancelled Deduct | 3/12/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| | Cancelled Deduct | 3/12/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| Sat 3/13/2010 | Cancelled Deduct | 3/13/2010 6:54:00 PM |
| | *Meal Break - Cancelled* | |
| | Cancelled Deduct | 3/13/2010 6:54:00 PM |
| | *Meal Break - Cancelled* | |
| Mon 3/15/2010 | Cancelled Deduct | 3/15/2010 6:49:00 PM |
| | *Meal Break - Cancelled* | |
| Mon 3/22/2010 | Cancelled Deduct | 3/22/2010 6:54:00 PM |
| | *Meal Break - Cancelled* | |
| | Cancelled Deduct | 3/22/2010 6:54:00 PM |
| | *Meal Break - Cancelled* | |
| Fri 3/26/2010 | Cancelled Deduct | 3/26/2010 6:54:00 PM |
| | *Meal Break - Cancelled* | |

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): [Canceled Deduction] |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| | *Comment* | | | | |

**Andsssss, Ksssssss**    ID:    11008

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Fri 3/26/2010 | Cancelled Deduct | 3/26/2010 6:54:00 PM |
| | *Meal Break - Cancelled* | |
| Sat 3/27/2010 | Cancelled Deduct | 3/27/2010 7:01:00 PM |
| | *Meal Break - Cancelled* | |
| | Cancelled Deduct | 3/27/2010 7:01:00 PM |
| | *Meal Break - Cancelled* | |
| Mon 3/29/2010 | Cancelled Deduct | 3/29/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| | Cancelled Deduct | 3/29/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| Mon 4/5/2010 | Cancelled Deduct | 4/5/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| | Cancelled Deduct | 4/5/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| Mon 4/12/2010 | Cancelled Deduct | 4/12/2010 6:53:00 PM |
| | Cancelled Deduct | 4/12/2010 6:53:00 PM |
| | Cancelled Deduct | 6/4/2010 6:54:00 PM |
| | *Meal Break - Cancelled* | |
| Fri 6/4/2010 | Cancelled Deduct | 6/4/2010 6:54:00 PM |
| | *Meal Break - Cancelled* | |
| Fri 6/11/2010 | Cancelled Deduct | 6/11/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| | Cancelled Deduct | 6/11/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| Sat 6/12/2010 | Cancelled Deduct | 6/12/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| | Cancelled Deduct | 6/12/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |
| Fri 6/18/2010 | Cancelled Deduct | 6/18/2010 6:53:00 PM |
| | *Meal Break - Cancelled* | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction]
Absences: Both

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| | | | Comment | | |
| ID: 11008 | | | | | |
| (name redacted) | | | | | |
| Fri 6/18/2010 | Cancelled Deduct | | 6/18/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 6/19/2010 | Cancelled Deduct | | 6/19/2010 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 6/19/2010 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 7/3/2010 | Cancelled Deduct | | 7/3/2010 6:53:00 PM | | |
| | Cancelled Deduct | | 7/3/2010 6:53:00 PM | | |
| Mon 7/5/2010 | Cancelled Deduct | | 7/5/2010 6:53:00 PM | | |
| | Cancelled Deduct | | 7/5/2010 6:53:00 PM | | |
| Fri 7/9/2010 | Cancelled Deduct | | 7/9/2010 6:53:00 PM | | |
| | Cancelled Deduct | | 7/9/2010 6:53:00 PM | | |
| Mon 7/12/2010 | Cancelled Deduct | | 7/12/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 7/16/2010 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 7/16/2010 | Cancelled Deduct | | 7/16/2010 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 7/23/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 7/23/2010 | Cancelled Deduct | | 7/23/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 7/24/2010 6:54:00 PM | | |
| Sat 7/24/2010 | Cancelled Deduct | | 7/24/2010 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 8/2/2010 10:53:00 PM | | |
| Mon 8/2/2010 | Cancelled Deduct | | | | |
| *Meal Break - Cancelled* | | | | | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Canceled Deduction|
Absences: Both

Data Up to Date:
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434
5/21/2014 10:36:41 AM

| Exception Day/Date | Exception | Comment | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|
| A......, K...... | ID: 11008 | | | | | |
| Mon 8/2/2010 | Cancelled Deduct | | | 8/2/2010 10:53:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Fri 8/6/2010 | Cancelled Deduct | | | 8/6/2010 6:53:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 8/6/2010 6:53:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Sat 8/7/2010 | Cancelled Deduct | | | 8/7/2010 6:53:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 8/7/2010 6:53:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Sun 8/22/2010 | Cancelled Deduct | | | 8/22/2010 10:54:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 8/22/2010 10:54:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Mon 8/23/2010 | Cancelled Deduct | | | 8/23/2010 6:55:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 8/23/2010 6:55:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Tue 8/24/2010 | Cancelled Deduct | | | 8/24/2010 10:54:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 8/24/2010 10:54:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Mon 8/30/2010 | Cancelled Deduct | | | 8/30/2010 6:53:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 8/30/2010 6:53:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Fri 9/3/2010 | Cancelled Deduct | | | 9/3/2010 6:53:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 9/3/2010 6:53:00 PM | | |
| | Meal Break - Cancelled | | | | | |

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): [Canceled Deduction] |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Comment | | | | | |
| A██████, K██ | ID: 11008 | | | | |
| Sat 9/4/2010 | Cancelled Deduct | | 9/4/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | Cancelled Deduct | | 9/4/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 9/11/2010 | Cancelled Deduct | | 9/11/2010 6:54:00 PM | | |
| | Cancelled Deduct | | 9/11/2010 6:54:00 PM | | |
| Mon 9/13/2010 | Cancelled Deduct | | 9/13/2010 6:54:00 PM | | |
| | Cancelled Deduct | | 9/13/2010 6:54:00 PM | | |
| Fri 9/24/2010 | Cancelled Deduct | | 9/24/2010 6:53:00 PM | | |
| | Cancelled Deduct | | 9/24/2010 6:53:00 PM | | |
| Fri 10/1/2010 | Cancelled Deduct | | 10/1/2010 6:55:00 PM | | |
| | Cancelled Deduct | | 10/1/2010 6:55:00 PM | | |
| Mon 10/4/2010 | Cancelled Deduct | | 10/4/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | Cancelled Deduct | | 10/4/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 10/8/2010 | Cancelled Deduct | | 10/8/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | Cancelled Deduct | | 10/8/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 10/9/2010 | Cancelled Deduct | | 10/9/2010 10:53:00 PM | | |
| *Meal Break - Cancelled* | Cancelled Deduct | | 10/9/2010 10:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Thu 10/14/2010 | Cancelled Deduct | | 10/14/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | Cancelled Deduct | | 10/14/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 10/16/2010 | Cancelled Deduct | | 10/16/2010 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Canceled Deduction|
Absences: Both

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

| Exception Day/Date | Exception | Comment | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|
| A█████, K█████ | | ID: 11008 | | | | |
| Sat 10/16/2010 | Cancelled Deduct | | | 10/16/2010 6:54:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Sun 10/17/2010 | Cancelled Deduct | | | 10/17/2010 6:55:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 10/17/2010 6:55:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Sat 10/23/2010 | Cancelled Deduct | | | 10/23/2010 6:56:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 10/23/2010 6:56:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Sun 10/24/2010 | Cancelled Deduct | | | 10/24/2010 6:55:00 PM | | |
| | Cancelled Deduct | | | 10/24/2010 6:55:00 PM | | |
| Fri 10/29/2010 | Cancelled Deduct | | | 10/29/2010 6:55:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 10/29/2010 6:55:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Sat 10/30/2010 | Cancelled Deduct | | | 10/30/2010 6:55:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 10/30/2010 6:55:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Mon 11/1/2010 | Cancelled Deduct | | | 11/1/2010 6:54:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 11/1/2010 6:54:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Fri 11/5/2010 | Cancelled Deduct | | | 11/5/2010 6:54:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| | Cancelled Deduct | | | 11/5/2010 6:54:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Sat 11/6/2010 | Cancelled Deduct | | | 11/6/2010 6:59:00 PM | | |
| | Meal Break - Cancelled | | | | | |

# Exceptions

| | | Data Up to Date: | 5/21/2014 10:36:41 AM |
|---|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Query: | WMH 4NW AG | Printed for: | u51434 |
| Exceptions: | (1): [Canceled Deduction] | | |
| Absences: | Both | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |

A_____, K_____    ID: 11008

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Sat 11/6/2010 | Cancelled Deduct | | 11/6/2010 6:59:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 11/8/2010 | Cancelled Deduct | | 11/8/2010 7:00:00 PM | | |
| *Badge - Forgot to Punch* | | | | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 11/12/2010 | Cancelled Deduct | | 11/12/2010 6:57:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 11/12/2010 6:57:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 11/13/2010 | Cancelled Deduct | | 11/13/2010 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 11/13/2010 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 11/15/2010 | Cancelled Deduct | | 11/16/2010 3:58:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 11/22/2010 | Cancelled Deduct | | 11/22/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 11/26/2010 | Cancelled Deduct | | 11/26/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 11/29/2010 | Cancelled Deduct | | 11/29/2010 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 12/3/2010 | Cancelled Deduct | | 12/3/2010 6:55:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 12/4/2010 | Cancelled Deduct | | 12/4/2010 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 12/10/2010 | Cancelled Deduct | | 12/10/2010 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 12/20/2010 | Cancelled Deduct | | 12/20/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 12/25/2010 | Cancelled Deduct | | 12/25/2010 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction]
Absences: Both

Data Up to Date:
Executed on: 5/21/2014 10:36:41 AM
Printed for: 5/21/2014 10:33 GMT-05:00
u51434

| Exception Day/Date | Exception | Comment | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|
| **Andrews, K⬛⬛⬛** | | ID: | 11008 | | | |
| Fri 12/31/2010 | Cancelled Deduct | | | 12/31/2010 6:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Mon 1/3/2011 | Cancelled Deduct | | | 1/3/2011 6:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Fri 1/14/2011 | Cancelled Deduct | | | 1/14/2011 6:59:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Mon 1/17/2011 | Cancelled Deduct | | | 1/17/2011 6:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Fri 1/21/2011 | Cancelled Deduct | | | 1/21/2011 6:58:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Sat 1/22/2011 | Cancelled Deduct | | | 1/22/2011 7:00:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Mon 1/24/2011 | Cancelled Deduct | | | 1/24/2011 6:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Fri 1/28/2011 | Cancelled Deduct | | | 1/28/2011 6:57:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Fri 2/4/2011 | Cancelled Deduct | | | 2/4/2011 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Sat 2/5/2011 | Cancelled Deduct | | | 2/5/2011 6:58:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Mon 2/7/2011 | Cancelled Deduct | | | 2/7/2011 8:58:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Fri 2/11/2011 | Cancelled Deduct | | | 2/11/2011 6:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Sat 2/12/2011 | Cancelled Deduct | | | 2/12/2011 6:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Mon 2/14/2011 | Cancelled Deduct | | | 2/14/2011 6:56:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Sat 2/19/2011 | Cancelled Deduct | | | 2/19/2011 10:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Fri 2/25/2011 | Cancelled Deduct | | | 2/25/2011 7:04:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Canceled Deduction|
Absences: Both

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

**Anderson, Kimberly**   ID: 11008

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| | | | *Comment* | | |
| Sat 2/26/2011 | Cancelled Deduct | | 2/27/2011 7:32:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 3/4/2011 | Cancelled Deduct | | 3/4/2011 10:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 3/7/2011 | Cancelled Deduct | | 3/7/2011 6:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 3/11/2011 | Cancelled Deduct | | 3/11/2011 6:56:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 3/14/2011 | Cancelled Deduct | | 3/15/2011 7:31:00 AM | | |
| Sat 3/19/2011 | Cancelled Deduct | | 3/19/2011 6:58:00 PM | | |
| Fri 3/25/2011 | Cancelled Deduct | | 3/25/2011 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 3/26/2011 | Cancelled Deduct | | 3/26/2011 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 3/28/2011 | Cancelled Deduct | | 3/28/2011 6:59:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 4/1/2011 | Cancelled Deduct | | 4/1/2011 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 4/2/2011 | Cancelled Deduct | | 4/2/2011 6:55:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 4/8/2011 | Cancelled Deduct | | 4/8/2011 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 4/9/2011 | Cancelled Deduct | | 4/9/2011 6:55:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 4/15/2011 | Cancelled Deduct | | 4/15/2011 6:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 4/22/2011 | Cancelled Deduct | | 4/22/2011 6:54:00 PM | | |
| Fri 4/29/2011 | Cancelled Deduct | | 4/29/2011 6:53:00 PM | | |
| Sun 5/1/2011 | Cancelled Deduct | | 5/1/2011 10:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |

# Exceptions

| | | | |
|---|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | Data Up to Date: | 5/21/2014 10:36:41 AM |
| Query: | WMH 4NW AG | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Exceptions: | (1): [Canceled Deduction] | Printed for: | u51434 |
| Absences: | Both | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |

**Anderson, Kristin**    ID:   11008

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Mon 5/2/2011 | Cancelled Deduct | | 5/2/2011 10:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Wed 5/4/2011 | Cancelled Deduct | | 5/4/2011 10:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Thu 5/5/2011 | Cancelled Deduct | | 5/5/2011 10:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sun 5/8/2011 | Cancelled Deduct | | 5/8/2011 10:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Tue 5/10/2011 | Cancelled Deduct | | 5/10/2011 10:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 5/13/2011 | Cancelled Deduct | | 5/13/2011 10:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 5/14/2011 | Cancelled Deduct | | 5/14/2011 10:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sun 5/15/2011 | Cancelled Deduct | | 5/15/2011 10:58:00 PM | | |
| Mon 5/16/2011 | Cancelled Deduct | | 5/16/2011 10:55:00 PM | | |
| Wed 5/18/2011 | Cancelled Deduct | | 5/18/2011 10:53:00 PM | | |
| Thu 5/19/2011 | Cancelled Deduct | | 5/19/2011 10:57:00 PM | | |
| Fri 5/27/2011 | Cancelled Deduct | | 5/27/2011 10:53:00 PM | | |
| Sat 5/28/2011 | Cancelled Deduct | | 5/28/2011 10:57:00 PM | | |
| Thu 6/2/2011 | Cancelled Deduct | | 6/2/2011 10:56:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 6/6/2011 | Cancelled Deduct | | 6/6/2011 10:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Wed 6/8/2011 | Cancelled Deduct | | 6/8/2011 10:55:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 6/11/2011 | Cancelled Deduct | | 6/11/2011 10:59:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sun 6/12/2011 | Cancelled Deduct | | 6/12/2011 10:58:00 PM | | |
| *Meal Break - Cancelled* | | | | | |

# Exceptions

| | | Data Up to Date: | 5/21/2014 10:36:41 AM |
|---|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Query: | WMH 4NW AG | Printed for: | u51434 |
| Exceptions: | (1): [Canceled Deduction] | | |
| Absences: | Both | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| | *Comment* | | | | |

**Anderson, Kristen**  ID: 11008

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code |
|---|---|---|---|
| Wed 6/15/2011 | Cancelled Deduct | | 6/15/2011 11:06:00 PM |
| | *Meal Break - Cancelled* | | |
| Mon 6/20/2011 | Cancelled Deduct | | 6/20/2011 10:58:00 PM |
| Mon 6/27/2011 | Cancelled Deduct | | 6/27/2011 10:57:00 PM |
| | *Meal Break - Cancelled* | | |
| Thu 7/7/2011 | Cancelled Deduct | | 7/7/2011 10:56:00 PM |
| | *Meal Break - Cancelled* | | |
| Mon 7/11/2011 | Cancelled Deduct | | 7/11/2011 10:58:00 PM |
| | *Meal Break - Cancelled* | | |
| Wed 7/13/2011 | Cancelled Deduct | | 7/13/2011 10:55:00 PM |
| | *Meal Break - Cancelled* | | |
| Mon 7/18/2011 | Cancelled Deduct | | 7/18/2011 10:54:00 PM |
| | *Meal Break - Cancelled* | | |
| Wed 7/20/2011 | Cancelled Deduct | | 7/20/2011 10:55:00 PM |
| | *Meal Break - Cancelled* | | |
| Fri 7/22/2011 | Cancelled Deduct | | 7/22/2011 10:54:00 PM |
| | *Meal Break - Cancelled* | | |
| Mon 7/25/2011 | Cancelled Deduct | | 7/25/2011 10:53:00 PM |
| | *Meal Break - Cancelled* | | |
| Wed 7/27/2011 | Cancelled Deduct | | 7/27/2011 10:54:00 PM |
| | *Meal Break - Cancelled* | | |
| Mon 8/1/2011 | Cancelled Deduct | | 8/1/2011 10:59:00 PM |
| | *Meal Break - Cancelled* | | |
| Tue 8/2/2011 | Cancelled Deduct | | 8/2/2011 10:54:00 PM |
| | *Meal Break - Cancelled* | | |
| Wed 8/3/2011 | Cancelled Deduct | | 8/3/2011 10:53:00 PM |
| | *Meal Break - Cancelled* | | |
| Fri 8/5/2011 | Cancelled Deduct | | 8/5/2011 10:56:00 PM |
| | *Meal Break - Cancelled* | | |
| Mon 8/8/2011 | Cancelled Deduct | | 8/8/2011 10:58:00 PM |
| | *Meal Break - Cancelled* | | |

Case 2:13-cv-01245-LA   Filed 05/30/14   Page 21 of 73   Document 39-8

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1) [Canceled Deduction] |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 5/21/2014 10:36:41 AM |
| Printed for: | 5/21/2014 10:33 GMT-05:00 |
| | u51434 |

| Exception Day/Date | Comment | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|
| **A̶n̶d̶e̶r̶s̶o̶n̶, Kristen** | | | ID: 11008 | | | |
| Mon 8/15/2011 | | Cancelled Deduct | | 8/15/2011 10:55:00 PM | | |
| Tue 8/16/2011 | | Cancelled Deduct | | 8/16/2011 10:54:00 PM | | |
| Fri 8/19/2011 | | Cancelled Deduct | | 8/19/2011 10:54:00 PM | | |
| Sun 8/21/2011 | | Cancelled Deduct | | 8/21/2011 10:57:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Mon 8/22/2011 | | Cancelled Deduct | | 8/22/2011 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Sat 9/3/2011 | | Cancelled Deduct | | 9/3/2011 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Tue 9/6/2011 | | Cancelled Deduct | | 9/6/2011 10:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Wed 9/7/2011 | | Cancelled Deduct | | 9/7/2011 10:58:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Thu 9/8/2011 | | Cancelled Deduct | | 9/8/2011 10:56:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Wed 9/14/2011 | | Cancelled Deduct | | 9/14/2011 10:57:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Fri 9/16/2011 | | Cancelled Deduct | | 9/16/2011 10:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Sat 9/17/2011 | | Cancelled Deduct | | 9/17/2011 10:55:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Sun 9/18/2011 | | Cancelled Deduct | | 9/18/2011 10:59:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Mon 9/19/2011 | | Cancelled Deduct | | 9/19/2011 10:56:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Wed 9/21/2011 | | Cancelled Deduct | | 9/21/2011 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Thu 9/22/2011 | | Cancelled Deduct | | 9/22/2011 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Mon 9/26/2011 | | Cancelled Deduct | | 9/26/2011 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |

# Exceptions

| | | | Data Up to Date: | 5/21/2014 10:36:41 AM |
| --- | --- | --- | --- | --- |
| Time Period: | 1/01/2010 - 12/31/2013 | | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Query: | WMH 4NW AG | | Printed for: | u51434 |
| Exceptions: | (1): [Canceled Deduction] | | | |
| Absences: | Both | | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
| --- | --- | --- | --- | --- | --- |
| | *Comment* | | | | |

**Anderson, Kenneth**    ID: 11008

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
| --- | --- | --- | --- | --- | --- |
| Tue 9/27/2011 | Cancelled Deduct | | 9/28/2011 9:15:00 AM | | |
| | *Meal Break - Cancelled* | | | | |
| Wed 9/28/2011 | Cancelled Deduct | | 9/28/2011 10:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Fri 9/30/2011 | Cancelled Deduct | | 9/30/2011 6:55:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Sat 10/1/2011 | Cancelled Deduct | | 10/1/2011 6:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Wed 10/5/2011 | Cancelled Deduct | | 10/5/2011 11:01:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Tue 10/11/2011 | Cancelled Deduct | | 10/11/2011 10:58:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Wed 10/12/2011 | Cancelled Deduct | | 10/12/2011 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Fri 10/14/2011 | Cancelled Deduct | | 10/14/2011 10:56:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Sun 10/16/2011 | Cancelled Deduct | | 10/16/2011 10:56:00 PM | | |
| Wed 10/19/2011 | Cancelled Deduct | | 10/19/2011 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Thu 10/20/2011 | Cancelled Deduct | | 10/20/2011 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Fri 10/21/2011 | Cancelled Deduct | | 10/21/2011 10:57:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Sun 10/30/2011 | Cancelled Deduct | | 10/30/2011 10:58:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Mon 10/31/2011 | Cancelled Deduct | | 10/31/2011 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Wed 11/2/2011 | Cancelled Deduct | | 11/2/2011 10:59:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Thu 11/3/2011 | Cancelled Deduct | | 11/3/2011 10:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | |

# Exceptions

| | | Data Up to Date: | 5/21/2014 10:36:41 AM |
|---|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Query: | WMH 4NW AG | Printed for: | u51434 |
| Exceptions: | (1): [Canceled Deduction] | | |
| Absences: | Both | | |

| Exception Day/Date | Exception | Comment | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|

**A████████, K████**    ID:   11008

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Mon 11/7/2011 | Cancelled Deduct | 11/7/2011 10:56:00 PM |
| | *Meal Break - Cancelled* | |
| Wed 11/9/2011 | Cancelled Deduct | 11/9/2011 10:53:00 PM |
| | *Meal Break - Cancelled* | |
| Fri 11/11/2011 | Cancelled Deduct | 11/11/2011 10:57:00 PM |
| | *Meal Break - Cancelled* | |
| Wed 11/16/2011 | Cancelled Deduct | 11/16/2011 10:58:00 PM |
| | *Meal Break - Cancelled* | |
| Thu 11/17/2011 | Cancelled Deduct | 11/17/2011 10:56:00 PM |
| | *Meal Break - Cancelled* | |
| Fri 11/25/2011 | Cancelled Deduct | 11/25/2011 10:54:00 PM |
| | *Meal Break - Cancelled* | |
| Sun 11/27/2011 | Cancelled Deduct | 11/27/2011 10:53:00 PM |
| | *Meal Break - Cancelled* | |
| Mon 11/28/2011 | Cancelled Deduct | 11/28/2011 10:57:00 PM |
| | *Meal Break - Cancelled* | |
| Wed 11/30/2011 | Cancelled Deduct | 11/30/2011 10:58:00 PM |
| | *Meal Break - Cancelled* | |
| Thu 12/1/2011 | Cancelled Deduct | 12/1/2011 10:54:00 PM |
| | *Meal Break - Cancelled* | |
| Mon 12/5/2011 | Cancelled Deduct | 12/5/2011 10:57:00 PM |
| | *Meal Break - Cancelled* | |
| Wed 12/7/2011 | Cancelled Deduct | 12/7/2011 10:56:00 PM |
| | *Meal Break - Cancelled* | |
| Fri 12/9/2011 | Cancelled Deduct | 12/9/2011 10:56:00 PM |
| Sun 12/11/2011 | Cancelled Deduct | 12/11/2011 10:59:00 PM |
| | *Meal Break - Cancelled* | |
| Mon 12/12/2011 | Cancelled Deduct | 12/12/2011 10:56:00 PM |
| | *Meal Break - Cancelled* | |
| Wed 12/14/2011 | Cancelled Deduct | 12/14/2011 10:55:00 PM |
| | *Meal Break - Cancelled* | |

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): |Canceled Deduction| |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 5/21/2014 10:36:41 AM |
| Printed for: | 5/21/2014 10:33 GMT-05:00 |
| | u51434 |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Comment | | | | | |

**Anderson, Kevin**    ID: 11008

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Thu 12/15/2011 | Cancelled Deduct | 12/15/2011 10:56:00 PM |
| *Meal Break - Cancelled* | | |
| Mon 12/19/2011 | Cancelled Deduct | 12/19/2011 10:57:00 PM |
| *Meal Break - Cancelled* | | |
| Fri 12/23/2011 | Cancelled Deduct | 12/23/2011 10:59:00 PM |
| *Meal Break - Cancelled* | | |
| Wed 12/28/2011 | Cancelled Deduct | 12/28/2011 10:59:00 PM |
| *Meal Break - Cancelled* | | |
| Thu 12/29/2011 | Cancelled Deduct | 12/29/2011 10:55:00 PM |
| *Meal Break - Cancelled* | | |
| Tue 1/3/2012 | Cancelled Deduct | 1/3/2012 10:56:00 PM |
| *Meal Break - Cancelled* | | |
| Fri 1/6/2012 | Cancelled Deduct | 1/6/2012 10:59:00 PM |
| Sun 1/8/2012 | Cancelled Deduct | 1/8/2012 11:00:00 PM |
| *Meal Break - Cancelled* | | |
| Mon 1/23/2012 | Cancelled Deduct | 1/23/2012 10:59:00 PM |
| *Meal Break - Cancelled* | | |
| Wed 1/25/2012 | Cancelled Deduct | 1/25/2012 10:59:00 PM |
| *Meal Break - Cancelled* | | |
| Mon 1/30/2012 | Cancelled Deduct | 1/30/2012 10:56:00 PM |
| *Meal Break - Cancelled* | | |
| Tue 1/31/2012 | Cancelled Deduct | 1/31/2012 10:54:00 PM |
| *Meal Break - Cancelled* | | |
| Thu 2/9/2012 | Cancelled Deduct | 2/9/2012 10:56:00 PM |
| *Meal Break - Cancelled* | | |
| Sun 2/12/2012 | Cancelled Deduct | 2/12/2012 10:57:00 PM |
| *Meal Break - Cancelled* | | |
| Fri 2/17/2012 | Cancelled Deduct | 2/17/2012 10:58:00 PM |
| *Meal Break - Cancelled* | | |
| Sat 2/18/2012 | Cancelled Deduct | 2/18/2012 10:54:00 PM |
| *Meal Break - Cancelled* | | |

# Exceptions

| | | |
|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | |
| Query: | WMH 4NW AG | |
| Exceptions: | (1): [Canceled Deduction] | |
| Absences: | Both | |

Data Up to Date:  
Executed on: 5/21/2014 10:33 GMT-05:00  
Printed for: u51434

5/21/2014 10:36:41 AM

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Comment | | | | | |

**[name redacted], Kristine**      ID: 11008

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Fri 3/2/2012 | Cancelled Deduct | 3/2/2012 10:53:00 PM |
| *Meal Break - Cancelled* | | |
| Sat 3/3/2012 | Cancelled Deduct | 3/3/2012 10:58:00 PM |
| *Meal Break - Cancelled* | | |
| Sun 3/4/2012 | Cancelled Deduct | 3/4/2012 10:59:00 PM |
| *Meal Break - Cancelled* | | |
| Mon 3/12/2012 | Cancelled Deduct | 3/12/2012 10:56:00 PM |
| *Meal Break - Cancelled* | | |
| Fri 3/16/2012 | Cancelled Deduct | 3/16/2012 10:58:00 PM |
| *Meal Break - Cancelled* | | |
| Sat 3/17/2012 | Cancelled Deduct | 3/17/2012 10:53:00 PM |
| *Meal Break - Cancelled* | | |
| Thu 3/22/2012 | Cancelled Deduct | 3/22/2012 10:56:00 PM |
| *Meal Break - Cancelled* | | |
| Sat 3/31/2012 | Cancelled Deduct | 3/31/2012 10:57:00 PM |
| *Meal Break - Cancelled* | | |
| Mon 4/9/2012 | Cancelled Deduct | 4/9/2012 10:53:00 PM |
| *Meal Break - Cancelled* | | |
| Wed 4/11/2012 | Cancelled Deduct | 4/11/2012 10:58:00 PM |
| *Meal Break - Cancelled* | | |
| Fri 4/13/2012 | Cancelled Deduct | 4/13/2012 10:58:00 PM |
| Sat 4/14/2012 | Cancelled Deduct | 4/14/2012 10:59:00 PM |
| Mon 4/16/2012 | Cancelled Deduct | 4/16/2012 11:00:00 PM |
| *Meal Break - Cancelled* | | |
| Wed 4/18/2012 | Cancelled Deduct | 4/18/2012 10:56:00 PM |
| *Meal Break - Cancelled* | | |
| Mon 4/23/2012 | Cancelled Deduct | 4/23/2012 10:59:00 PM |
| *Meal Break - Cancelled* | | |
| Tue 4/24/2012 | Cancelled Deduct | 4/24/2012 11:00:00 PM |
| *Meal Break - Cancelled* | | |

# Exceptions

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction]
Absences: Both

| Exception Day/Date | Exception | Comment | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|

**A_____, K_____**   ID: 11008

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Wed 4/25/2012 | Cancelled Deduct | 4/25/2012 10:57:00 PM |
| | Meal Break - Cancelled | |
| Fri 4/27/2012 | Cancelled Deduct | 4/27/2012 10:55:00 PM |
| | Meal Break - Cancelled | |
| Mon 4/30/2012 | Cancelled Deduct | 4/30/2012 10:58:00 PM |
| | Meal Break - Cancelled | |
| Wed 5/2/2012 | Cancelled Deduct | 5/2/2012 10:58:00 PM |
| | Meal Break - Cancelled | |
| Mon 5/7/2012 | Cancelled Deduct | 5/7/2012 10:54:00 PM |
| | Meal Break - Cancelled | |
| Tue 5/8/2012 | Cancelled Deduct | 5/8/2012 10:57:00 PM |
| | Meal Break - Cancelled | |
| Wed 5/9/2012 | Cancelled Deduct | 5/9/2012 10:57:00 PM |
| | Meal Break - Cancelled | |
| Sat 5/12/2012 | Cancelled Deduct | 5/12/2012 10:58:00 PM |
| | Meal Break - Cancelled | |
| Sun 5/13/2012 | Cancelled Deduct | 5/13/2012 10:53:00 PM |
| | Meal Break - Cancelled | |
| Mon 5/14/2012 | Cancelled Deduct | 5/14/2012 10:56:00 PM |
| | Meal Break - Cancelled | |
| Wed 5/16/2012 | Cancelled Deduct | 5/16/2012 10:58:00 PM |
| | Meal Break - Cancelled | |
| Thu 5/17/2012 | Cancelled Deduct | 5/17/2012 10:59:00 PM |
| | Meal Break - Cancelled | |
| Tue 5/22/2012 | Cancelled Deduct | 5/22/2012 10:55:00 PM |
| | Meal Break - Cancelled | |
| Fri 5/25/2012 | Cancelled Deduct | 5/25/2012 10:55:00 PM |
| | Meal Break - Cancelled | |
| Wed 5/30/2012 | Cancelled Deduct | 5/30/2012 10:54:00 PM |
| | Meal Break - Cancelled | |

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): |Canceled Deduction| |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| | *Comment* | | | | |
| ~~Anderson, Kristine~~ | ID: | 11008 | | | |
| Thu 5/31/2012 | Cancelled Deduct | | 5/31/2012 10:56:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Mon 6/4/2012 | Cancelled Deduct | | 6/5/2012 7:30:00 AM | | |
| | *Badge - Forgot to Punch* | | | | |
| Wed 6/6/2012 | Cancelled Deduct | | 6/6/2012 10:57:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Fri 6/8/2012 | Cancelled Deduct | | 6/8/2012 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Sun 6/10/2012 | Cancelled Deduct | | 6/10/2012 10:59:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Wed 6/13/2012 | Cancelled Deduct | | 6/13/2012 10:58:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Thu 6/14/2012 | Cancelled Deduct | | 6/14/2012 10:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Mon 6/18/2012 | Cancelled Deduct | | 6/18/2012 10:58:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Mon 7/2/2012 | Cancelled Deduct | | 7/2/2012 10:59:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Tue 7/3/2012 | Cancelled Deduct | | 7/3/2012 10:56:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Wed 7/4/2012 | Cancelled Deduct | | 7/4/2012 11:05:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Fri 7/6/2012 | Cancelled Deduct | | 7/6/2012 10:56:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Wed 7/11/2012 | Cancelled Deduct | | 7/11/2012 10:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Thu 7/12/2012 | Cancelled Deduct | | 7/12/2012 10:59:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Mon 7/16/2012 | Cancelled Deduct | | 7/17/2012 7:55:00 AM | | |

# Exceptions

Data Up to Date:
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

5/21/2014 10:36:41 AM

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction]
Absences: Both

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| | | | | | *Comment* |

**ID: 11008**

Aguirre, Kaaren

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Tue 7/17/2012 | Cancelled Deduct | | 7/17/2012 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Wed 7/25/2012 | Cancelled Deduct | | 7/25/2012 10:57:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Wed 8/1/2012 | Cancelled Deduct | | 8/1/2012 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Fri 8/3/2012 | Cancelled Deduct | | 8/3/2012 10:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Sun 8/5/2012 | Cancelled Deduct | | 8/5/2012 10:59:00 PM | | |
| Fri 8/17/2012 | Cancelled Deduct | | 8/17/2012 10:57:00 PM | | |
| Sat 8/18/2012 | Cancelled Deduct | | 8/18/2012 10:56:00 PM | | |
| Mon 8/20/2012 | Cancelled Deduct | | 8/20/2012 10:53:00 PM | | |
| Thu 8/23/2012 | Cancelled Deduct | | 8/23/2012 10:53:00 PM | | |
| Wed 8/29/2012 | Cancelled Deduct | | 8/29/2012 10:53:00 PM | | |
| Sat 9/1/2012 | Cancelled Deduct | | 9/1/2012 10:59:00 PM | | |
| Mon 9/3/2012 | Cancelled Deduct | | 9/3/2012 10:59:00 PM | | |
| Mon 9/10/2012 | Cancelled Deduct | | 9/10/2012 10:54:00 PM | | |
| Sat 9/15/2012 | Cancelled Deduct | | 9/15/2012 10:53:00 PM | | |
| Mon 9/17/2012 | Cancelled Deduct | | 9/17/2012 10:59:00 PM | | |
| Thu 9/20/2012 | Cancelled Deduct | | 9/20/2012 10:59:00 PM | | |
| Mon 9/24/2012 | Cancelled Deduct | | 9/25/2012 7:36:00 AM | | |
| | *Accepted* | | | | |
| Sun 9/30/2012 | Cancelled Deduct | | 9/30/2012 10:58:00 PM | | |
| Mon 10/22/2012 | Cancelled Deduct | | 10/22/2012 10:59:00 PM | | |
| Tue 10/23/2012 | Cancelled Deduct | | 10/23/2012 10:57:00 PM | | |
| Wed 10/24/2012 | Cancelled Deduct | | 10/24/2012 10:55:00 PM | | |
| Fri 10/26/2012 | Cancelled Deduct | | 10/26/2012 10:55:00 PM | | |
| Sat 10/27/2012 | Cancelled Deduct | | 10/27/2012 10:53:00 PM | | |
| Mon 10/29/2012 | Cancelled Deduct | | 10/29/2012 10:56:00 PM | | |
| Thu 11/1/2012 | Cancelled Deduct | | 11/1/2012 10:57:00 PM | | |
| Wed 11/14/2012 | Cancelled Deduct | | 11/14/2012 10:55:00 PM | | |

# Exceptions

Data Up to Date:    5/21/2014 10:36:41 AM
Executed on:    5/21/2014 10:33 GMT-05:00
Printed for:    u51434

Page 28

Time Period:    1/01/2010 - 12/31/2013
Query:    WMH 4NW AG
Exceptions:    (1): [Canceled Deduction]
Absences:    Both

| Exception Day/Date | Exception | ID: | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|
| | *Comment* | | | | | |
| **Anderson, Kristen** | | 11008 | | | | |
| Tue 11/20/2012 | Cancelled Deduct | | | 11/20/2012 10:55:00 PM | | |
| Wed 11/28/2012 | Cancelled Deduct | | | 11/28/2012 10:59:00 PM | | |
| Thu 11/29/2012 | Cancelled Deduct | | | 11/29/2012 10:58:00 PM | | |
| Mon 12/3/2012 | Cancelled Deduct | | | 12/3/2012 10:55:00 PM | | |
| Tue 12/4/2012 | Cancelled Deduct | | | 12/4/2012 11:00:00 PM | | |
| Sun 12/9/2012 | Cancelled Deduct | | | 12/9/2012 10:59:00 PM | | |
| Mon 12/10/2012 | Cancelled Deduct | | | 12/10/2012 10:54:00 PM | | |
| Wed 12/26/2012 | Cancelled Deduct | | | 12/26/2012 10:54:00 PM | | |
| Fri 1/4/2013 | Cancelled Deduct | | | 1/4/2013 10:54:00 PM | | |
| Mon 1/7/2013 | Cancelled Deduct | | | 1/7/2013 10:57:00 PM | | |
| Wed 1/9/2013 | Cancelled Deduct | | | 1/9/2013 10:53:00 PM | | |
| Mon 1/14/2013 | Cancelled Deduct | | | 1/15/2013 7:35:00 AM | | |
| Sat 1/19/2013 | Cancelled Deduct | | | 1/19/2013 10:56:00 PM | | |
| Mon 1/21/2013 | Cancelled Deduct | | | 1/21/2013 10:56:00 PM | | |
| Wed 1/23/2013 | Cancelled Deduct | | | 1/23/2013 10:56:00 PM | | |
| Tue 1/29/2013 | Cancelled Deduct | | | 1/29/2013 10:59:00 PM | | |
| Wed 1/30/2013 | Cancelled Deduct | | | 1/30/2013 10:58:00 PM | | |
| Fri 2/1/2013 | Cancelled Deduct | | | 2/1/2013 11:03:00 PM | | |
| Mon 2/4/2013 | Cancelled Deduct | | | 2/4/2013 10:56:00 PM | | |
| Wed 2/6/2013 | Cancelled Deduct | | | 2/6/2013 10:53:00 PM | | |
| Mon 2/11/2013 | Cancelled Deduct | | | 2/11/2013 10:55:00 PM | | |
| Wed 2/13/2013 | Cancelled Deduct | | | 2/13/2013 10:56:00 PM | | |
| Fri 2/15/2013 | Cancelled Deduct | | | 2/15/2013 10:55:00 PM | | |
| Mon 2/18/2013 | Cancelled Deduct | | | 2/18/2013 10:57:00 PM | | |
| Wed 2/20/2013 | Cancelled Deduct | | | 2/20/2013 10:56:00 PM | | |
| Mon 2/25/2013 | Cancelled Deduct | | | 2/25/2013 10:53:00 PM | | |
| Fri 3/1/2013 | Cancelled Deduct | | | 3/1/2013 10:54:00 PM | | |
| Sat 3/2/2013 | Cancelled Deduct | | | 3/2/2013 10:58:00 PM | | |
| Sun 3/3/2013 | Cancelled Deduct | | | 3/3/2013 10:56:00 PM | | |
| Mon 3/4/2013 | Cancelled Deduct | | | 3/4/2013 10:55:00 PM | | |
| Thu 3/7/2013 | Cancelled Deduct | | | 3/7/2013 10:59:00 PM | | |

# Exceptions

| | | | Data Up to Date: | | 5/21/2014 10:36:41 AM |
|---|---|---|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | | Executed on: | | 5/21/2014 10:33 GMT-05:00 |
| Query: | WMH 4NW AG | | Printed for: | | u51434 |
| Exceptions: | (1): |Cancelled Deduction| | | | | |
| Absences: | Both | | | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception | Comment |
|---|---|---|---|---|---|---|

**Anderson, Kristie**  ID: 11008

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Sun 3/17/2013 | Cancelled Deduct | 3/17/2013 10:59:00 PM |
| Mon 3/18/2013 | Cancelled Deduct | 3/18/2013 10:59:00 PM |
| Tue 4/9/2013 | Cancelled Deduct | 4/9/2013 10:53:00 PM |
| Wed 4/17/2013 | Cancelled Deduct | 4/17/2013 10:53:00 PM |
| Fri 4/26/2013 | Cancelled Deduct | 4/26/2013 10:56:00 PM |
| Sat 4/27/2013 | Cancelled Deduct | 4/27/2013 10:58:00 PM |
| Tue 5/7/2013 | Cancelled Deduct | 5/8/2013 7:30:00 AM |

*Sick - Injury*

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Sun 6/23/2013 | Cancelled Deduct | 6/23/2013 10:59:00 PM |
| Tue 7/2/2013 | Cancelled Deduct | 7/3/2013 7:53:00 AM |
| Thu 7/4/2013 | Cancelled Deduct | 7/5/2013 7:43:00 AM |
| Fri 7/19/2013 | Cancelled Deduct | 7/19/2013 10:58:00 PM |
| Thu 7/25/2013 | Cancelled Deduct | 7/26/2013 7:42:00 AM |
| Mon 7/29/2013 | Cancelled Deduct | 7/30/2013 7:58:00 AM |
| Wed 7/31/2013 | Cancelled Deduct | 7/31/2013 10:56:00 PM |
| Tue 8/13/2013 | Cancelled Deduct | 8/14/2013 7:34:00 AM |

*Meal Break - Cancelled*

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Fri 8/16/2013 | Cancelled Deduct | 8/17/2013 7:45:00 AM |

*Badge - Forgot to Punch*

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Thu 8/22/2013 | Cancelled Deduct | 8/22/2013 10:53:00 PM |
| Wed 8/28/2013 | Cancelled Deduct | 8/29/2013 7:37:00 AM |
| Fri 9/13/2013 | Cancelled Deduct | 9/13/2013 10:53:00 PM |
| Sun 9/15/2013 | Cancelled Deduct | 9/16/2013 9:53:00 AM |
| Fri 9/27/2013 | Cancelled Deduct | 9/27/2013 10:54:00 PM |
| Thu 10/3/2013 | Cancelled Deduct | 10/4/2013 7:47:00 AM |
| Tue 10/8/2013 | Cancelled Deduct | 10/9/2013 7:26:00 AM |
| Wed 10/9/2013 | Cancelled Deduct | 10/9/2013 10:58:00 PM |
| Fri 10/11/2013 | Cancelled Deduct | 10/11/2013 11:03:00 PM |

*Unplanned - Late*

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Mon 10/14/2013 | Cancelled Deduct | 10/14/2013 10:53:00 PM |
| Wed 10/16/2013 | Cancelled Deduct | 10/17/2013 7:49:00 AM |

# Exceptions

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Cancelled Deduction|
Absences: Both

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| **Name, K...** | | ID: 11008 | | | |
| Fri 10/25/2013 | Cancelled Deduct | | 10/25/2013 10:55:00 PM | | |
| Sun 10/27/2013 | Cancelled Deduct | | 10/27/2013 10:58:00 PM | | |
| Mon 11/4/2013 | Cancelled Deduct | | 11/4/2013 10:53:00 PM | | |
| Tue 11/5/2013 | Cancelled Deduct | | 11/6/2013 7:46:00 AM | | |
| Fri 11/8/2013 | Cancelled Deduct | | 11/9/2013 8:09:00 AM | | |
| Sun 11/10/2013 | Cancelled Deduct | | 11/10/2013 10:53:00 PM | | |
| Wed 11/13/2013 | Cancelled Deduct | | 11/13/2013 10:59:00 PM | | |
| Mon 12/2/2013 | Cancelled Deduct | | 12/2/2013 10:54:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Wed 12/4/2013 | Cancelled Deduct | | 12/5/2013 8:53:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Sun 12/8/2013 | Cancelled Deduct | | 12/9/2013 7:33:00 AM | | |
| Mon 12/9/2013 | Cancelled Deduct | | 12/10/2013 7:58:00 AM | | |
| Wed 12/11/2013 | Cancelled Deduct | | 12/12/2013 7:38:00 AM | | |
| Exception | | | Total Amount Over Exception | | |
| Total | 350 | | N/A | | |

Cancelled Deduct:

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| **Name, S...** | | ID: 24250 | | | |
| Sat 1/9/2010 | Cancelled Deduct | | 1/9/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 1/9/2010 6:53:00 AM | | |
| Tue 7/6/2010 | Excused Absence | | 349 - ATO-PTO | 12.00 | |
| Sat 7/31/2010 | Cancelled Deduct | | 7/31/2010 3:35:00 PM | | |
| Tue 8/10/2010 | Cancelled Deduct | | 8/10/2010 3:38:00 PM | | |
| Fri 12/3/2010 | Cancelled Deduct | | 12/3/2010 8:03:00 AM | | |
| Fri 12/17/2010 | Cancelled Deduct | | 12/17/2010 4:06:00 PM | | |
| Sat 1/15/2011 | Cancelled Deduct | | 1/15/2011 6:50:00 AM | | |
| Fri 2/4/2011 | Unexcused Absence | | | | |
| Sat 2/12/2011 | Cancelled Deduct | | 2/12/2011 6:51:00 AM | | |

# Exceptions

| | | |
|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | |
| Query: | WMH 4NW AG | |
| Exceptions: | (1): |Cancelled Deduction| | |
| Absences: | Both | |

Data Up to Date:
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

5/21/2014 10:36:41 AM

**Adkison, Sharron**   ID: 24250

*Comment*

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Sat 3/12/2011 | Cancelled Deduct | | 3/12/2011 7:00:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 3/25/2011 | Cancelled Deduct | | 3/25/2011 7:28:00 AM | | |
| Sat 3/26/2011 | Cancelled Deduct | | 3/26/2011 6:55:00 AM | | |
| Thu 3/31/2011 | Cancelled Deduct | | 3/31/2011 7:29:00 AM | | |
| Fri 4/1/2011 | Cancelled Deduct | | 4/1/2011 7:29:00 AM | | |
| Thu 5/5/2011 | Excused Absence | | 350 - ATO | 8.00 | |
| Fri 5/27/2011 | Cancelled Deduct | | 5/27/2011 7:30:00 AM | | |
| Tue 6/7/2011 | Excused Absence | | 350 - ATO | 8.00 | |
| Wed 7/6/2011 | Cancelled Deduct | | 7/6/2011 7:30:00 AM | | |
| Wed 7/13/2011 | Cancelled Deduct | | 7/13/2011 7:59:00 AM | | |
| Thu 9/1/2011 | Cancelled Deduct | | 9/1/2011 7:29:00 AM | | |
| Mon 9/12/2011 | Cancelled Deduct | | 9/12/2011 7:51:00 AM | | |
| Fri 11/4/2011 | Cancelled Deduct | | 11/4/2011 7:35:00 AM | | |
| Thu 12/12/2011 | Cancelled Deduct | | 12/11/2011 7:28:00 AM | | |
| Tue 12/13/2011 | Cancelled Deduct | | 12/13/2011 7:27:00 AM | | |
| Fri 3/16/2012 | Excused Absence | | 301 - PTO | 8.00 | |
| Fri 12/7/2012 | Excused Absence | | 350 - ATO | 8.00 | |
| *Authorized* | | | | | |
| Thu 2/7/2013 | Excused Absence | | 350 - ATO | 8.00 | |
| *Low census* | | | | | |
| Wed 4/3/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| *Sick - Other* | | | | | |
| Wed 5/15/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Thu 5/16/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Fri 5/17/2013 | Excused Absence | | 350 - ATO | 8.00 | |
| Mon 5/20/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Tue 5/21/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Wed 5/22/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Thu 5/23/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Fri 5/24/2013 | Excused Absence | | 301 - PTO | 8.00 | |

# Exceptions

Data Up to Date:    5/21/2014 10:36:41 AM
Executed on:    5/21/2014 10:33 GMT-05:00
Printed for:    u51434

Time Period:    1/01/2010 - 12/31/2013
Query:    WMH 4NW AG
Exceptions:    (1):|Canceled Deduction|
Absences:    Both

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| **Andrean, S——** | | ID: | 24250 | | |
| Mon 5/27/2013 | Excused Absence | | 301 - PTO | 8.00 | 8.00 |
| Thu 8/1/2013 | Excused Absence | | 301 - PTO | 8.00 | 8.00 |
| Thu 11/7/2013 | Cancelled Deduct | | 11/7/2013 2:09:00 PM | | |
| *Low census* | | | | | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 21 | N/A |
| Excused Absence: | 17 | N/A |
| Unexcused Absence: | 1 | N/A |

| | | | | |
|---|---|---|---|---|
| **Andrean, M——** | | ID: | 26490 | |
| Tue 2/8/2011 | Cancelled Deduct | | 2/8/2011 2:53:00 PM | |
| Mon 2/14/2011 | Cancelled Deduct | | 2/14/2011 2:56:00 PM | |
| Thu 2/24/2011 | Cancelled Deduct | | 2/24/2011 2:53:00 PM | |
| Tue 4/26/2011 | Cancelled Deduct | | 4/26/2011 2:56:00 PM | |
| Mon 5/2/2011 | Cancelled Deduct | | 5/2/2011 1:04:00 PM | |
| Sun 5/29/2011 | Cancelled Deduct | | 5/29/2011 6:53:00 AM | |
| Sat 6/25/2011 | Cancelled Deduct | | 6/25/2011 6:53:00 AM | |
| *Meal Break - Cancelled* | | | | |
| Sun 6/26/2011 | Cancelled Deduct | | 6/26/2011 6:55:00 AM | |
| Wed 7/13/2011 | Cancelled Deduct | | 7/14/2011 12:07:00 AM | |
| Sat 7/30/2011 | Cancelled Deduct | | 7/30/2011 6:54:00 AM | |
| Sun 7/31/2011 | Cancelled Deduct | | 7/31/2011 6:55:00 AM | |
| Tue 8/2/2011 | Cancelled Deduct | | 8/2/2011 2:53:00 PM | |
| Wed 8/31/2011 | Cancelled Deduct | | 8/31/2011 2:54:00 PM | |
| Tue 10/11/2011 | Cancelled Deduct | | 10/11/2011 2:53:00 PM | |
| Fri 10/14/2011 | Cancelled Deduct | | 10/14/2011 2:53:00 PM | |
| Sun 10/23/2011 | Unexcused Absence | | | |
| Mon 10/31/2011 | Cancelled Deduct | | 10/31/2011 2:55:00 PM | |
| Sat 12/3/2011 | Cancelled Deduct | | 12/3/2011 6:55:00 AM | |

Case 2:13-cv-01245-LA    Filed 05/30/14    Page 34 of 73    Document 39-8

# Exceptions

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): [Canceled Deduction] |
| Absences: | Both |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |

**A_____ M_____**  ID:  26490

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Fri 1/13/2012 | Cancelled Deduct | 1/13/2012 11:26:00 PM |
| Thu 1/19/2012 | Unexcused Absence | |
| Tue 1/24/2012 | Cancelled Deduct | 1/24/2012 11:23:00 PM |
| Wed 1/25/2012 | Cancelled Deduct | 1/25/2012 2:57:00 PM |
| Fri 1/27/2012 | Cancelled Deduct | 1/27/2012 2:54:00 PM |
| Tue 2/14/2012 | Cancelled Deduct | 2/14/2012 11:23:00 PM |

*Meal Break - Cancelled*

| | | |
|---|---|---|
| Fri 2/17/2012 | Cancelled Deduct | 2/17/2012 6:55:00 AM |
| Mon 2/27/2012 | Cancelled Deduct | 2/27/2012 2:54:00 PM |
| Sun 3/4/2012 | Cancelled Deduct | 3/4/2012 2:53:00 PM |
| Tue 3/6/2012 | Cancelled Deduct | 3/6/2012 2:53:00 PM |
| Sat 3/17/2012 | Cancelled Deduct | 3/17/2012 2:54:00 PM |
| Tue 3/20/2012 | Cancelled Deduct | 3/20/2012 2:54:00 PM |
| Thu 4/19/2012 | Cancelled Deduct | 4/19/2012 6:56:00 AM |
| Sat 4/21/2012 | Cancelled Deduct | 4/21/2012 2:53:00 PM |
| Wed 5/2/2012 | Cancelled Deduct | 5/2/2012 2:53:00 PM |
| Thu 5/24/2012 | Cancelled Deduct | 5/24/2012 11:30:00 PM |

*Meal Break - Cancelled*

| | | |
|---|---|---|
| Tue 5/29/2012 | Cancelled Deduct | 5/29/2012 2:54:00 PM |
| Fri 6/1/2012 | Cancelled Deduct | 6/1/2012 11:28:00 PM |
| Sat 6/2/2012 | Cancelled Deduct | 6/2/2012 2:53:00 PM |
| Tue 6/5/2012 | Cancelled Deduct | 6/5/2012 11:35:00 PM |
| Wed 6/6/2012 | Cancelled Deduct | 6/6/2012 2:55:00 PM |
| Sat 6/9/2012 | Cancelled Deduct | 6/9/2012 3:37:00 PM |
| Wed 6/13/2012 | Cancelled Deduct | 6/13/2012 2:53:00 PM |
| Sat 6/23/2012 | Cancelled Deduct | 6/23/2012 6:58:00 AM |
| Mon 7/16/2012 | Cancelled Deduct | 7/16/2012 2:53:00 PM |
| Tue 7/24/2012 | Cancelled Deduct | 7/24/2012 11:34:00 PM |
| Wed 7/25/2012 | Cancelled Deduct | 7/25/2012 2:54:00 PM |
| Wed 8/22/2012 | Cancelled Deduct | 8/22/2012 2:53:00 PM |
| Wed 8/29/2012 | Cancelled Deduct | 8/29/2012 2:53:00 PM |

# Exceptions

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Canceled Deduction|
Absences: Both

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| Anderson Matthew | | ID: 26490 | | | |
| Sat 9/15/2012 | Cancelled Deduct | | 9/15/2012 2:54:00 PM | | |
| Mon 9/24/2012 | Cancelled Deduct | | 9/24/2012 2:53:00 PM | | |
| Sun 9/30/2012 | Cancelled Deduct | | 9/30/2012 2:55:00 PM | | |
| Mon 10/1/2012 | Cancelled Deduct | | 10/1/2012 2:53:00 PM | | |
| Mon 10/15/2012 | Cancelled Deduct | | 10/15/2012 2:55:00 PM | | |
| Fri 11/9/2012 | Cancelled Deduct | | 11/9/2012 6:53:00 AM | | |
| Fri 11/16/2012 | Cancelled Deduct | | 11/16/2012 2:18:00 PM | | |
| Sun 12/9/2012 | Cancelled Deduct | | 12/9/2012 2:53:00 PM | | |
| Fri 12/14/2012 | Cancelled Deduct | | 12/14/2012 2:53:00 PM | | |
| Mon 12/17/2012 | Cancelled Deduct | | 12/17/2012 2:54:00 PM | | |
| Wed 12/26/2012 | Cancelled Deduct | | 12/26/2012 2:55:00 PM | | |
| Fri 12/28/2012 | Cancelled Deduct | | 12/28/2012 2:54:00 PM | | |
| Mon 12/31/2012 | Cancelled Deduct | | 12/31/2012 2:59:00 PM | | |
| Thu 1/3/2013 | Cancelled Deduct | | 1/3/2013 2:53:00 PM | | |
| Thu 1/17/2013 | Cancelled Deduct | | 1/17/2013 2:55:00 PM | | |
| Wed 1/23/2013 | Cancelled Deduct | | 1/23/2013 2:53:00 PM | | |
| Fri 1/25/2013 | Cancelled Deduct | | 1/25/2013 2:53:00 PM | | |
| Wed 1/30/2013 | Cancelled Deduct | | 1/30/2013 11:30:00 PM | | |
| Wed 2/13/2013 | Cancelled Deduct | | 2/13/2013 2:55:00 PM | | |
| Thu 2/14/2013 | Cancelled Deduct | | 2/14/2013 2:55:00 PM | | |
| Thu 2/28/2013 | Cancelled Deduct | | 2/28/2013 2:53:00 PM | | |
| Fri 3/1/2013 | Cancelled Deduct | | 3/1/2013 2:55:00 PM | | |
| Thu 3/14/2013 | Cancelled Deduct | | 3/14/2013 6:56:00 AM | | |
| Mon 3/18/2013 | Cancelled Deduct | | 3/18/2013 6:53:00 AM | | |
| Fri 3/22/2013 | Cancelled Deduct | | 3/22/2013 2:54:00 PM | | |
| Sat 3/30/2013 | Cancelled Deduct | | 3/30/2013 2:54:00 PM | | |
| Tue 4/9/2013 | Cancelled Deduct | | 4/9/2013 11:29:00 PM | | |
| Wed 4/24/2013 | Cancelled Deduct | | 4/24/2013 2:54:00 PM | | |
| Sat 5/11/2013 | Cancelled Deduct | | 5/11/2013 6:53:00 AM | | |
| Sun 5/12/2013 | Cancelled Deduct | | 5/12/2013 6:53:00 AM | | |
| Mon 6/3/2013 | Cancelled Deduct | | 6/3/2013 6:53:00 AM | | |

Case 2:13-cv-01245-LA   Filed 05/30/14   Page 36 of 73   Document 39-8

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Canceled Deduction|
Absences: Both

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

| Exception Day/Date | Comment | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|

**A███████, M███████**  ID: 26490

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Wed 6/5/2013 | Cancelled Deduct | 6/5/2013 6:54:00 AM |
| Mon 6/17/2013 | Cancelled Deduct | 6/17/2013 6:53:00 AM |
| Wed 6/19/2013 | Cancelled Deduct | 6/19/2013 6:53:00 AM |
| Mon 7/1/2013 | Cancelled Deduct | 7/1/2013 6:55:00 AM |
| Sun 7/7/2013 | Cancelled Deduct | 7/7/2013 7:31:00 PM |

*Meal Break - Cancelled*

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Mon 7/8/2013 | Cancelled Deduct | 7/8/2013 6:53:00 AM |
| Wed 7/10/2013 | Cancelled Deduct | 7/10/2013 6:53:00 AM |
| Mon 7/15/2013 | Cancelled Deduct | 7/15/2013 6:56:00 AM |
| Sun 8/4/2013 | Cancelled Deduct | 8/4/2013 7:32:00 PM |
| Mon 8/5/2013 | Cancelled Deduct | 8/5/2013 6:57:00 AM |
| Wed 8/7/2013 | Cancelled Deduct | 8/7/2013 6:54:00 AM |
| Mon 8/12/2013 | Cancelled Deduct | 8/12/2013 6:57:00 AM |
| Sun 8/18/2013 | Cancelled Deduct | 8/18/2013 6:56:00 AM |
| Mon 8/19/2013 | Cancelled Deduct | 8/19/2013 6:56:00 AM |
| Wed 8/21/2013 | Cancelled Deduct | 8/21/2013 6:58:00 AM |
| Mon 8/26/2013 | Cancelled Deduct | 8/26/2013 7:00:00 AM |
| Sun 9/1/2013 | Cancelled Deduct | 9/1/2013 6:53:00 AM |
| Thu 9/5/2013 | Cancelled Deduct | 9/5/2013 6:56:00 AM |
| Wed 9/18/2013 | Cancelled Deduct | 9/18/2013 6:53:00 AM |
| Mon 9/23/2013 | Cancelled Deduct | 9/23/2013 6:57:00 AM |
| Wed 9/25/2013 | Cancelled Deduct | 9/25/2013 6:53:00 AM |
| Mon 9/30/2013 | Cancelled Deduct | 9/30/2013 6:55:00 AM |
| Mon 11/4/2013 | Cancelled Deduct | 11/4/2013 6:53:00 AM |
| Sun 11/10/2013 | Cancelled Deduct | 11/10/2013 6:56:00 AM |
| Wed 11/13/2013 | Cancelled Deduct | 11/13/2013 6:53:00 AM |
| Sun 11/24/2013 | Cancelled Deduct | 11/24/2013 6:53:00 AM |
| Mon 12/9/2013 | Cancelled Deduct | 12/9/2013 6:57:00 AM |
| Wed 12/18/2013 | Cancelled Deduct | 12/18/2013 7:23:00 PM |
| Sun 12/22/2013 | Cancelled Deduct | 12/22/2013 6:56:00 AM |

# Exceptions

| | | |
|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | |
| Query: | WMH 4NW AG | |
| Exceptions: | (1): |Canceled Deduction| | |
| Absences: | Both | |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

5/21/2014 10:36:41 AM

| Exception Day/Date | Exception | Comment | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|

| | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 105 | N/A |
| Unexcused Absence: | 2 | N/A |

**A_____, E_____**  ID: 26680

| Exception Day/Date | Exception | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|
| Fri 7/15/2011 | Unexcused Absence | Shift Offer | | 8.00 |
| | *Recorded Msg* | | | |
| Wed 10/26/2011 | Cancelled Deduct | 10/26/2011 6:55:00 AM | | |
| Thu 12/15/2011 | Cancelled Deduct | 12/15/2011 3:01:00 PM | | |
| Tue 12/27/2011 | Cancelled Deduct | 12/27/2011 11:40:00 PM | | |
| | *Meal Break - Cancelled* | | | |
| Sun 2/12/2012 | Cancelled Deduct | 2/12/2012 2:08:00 PM | | |
| | *Meal Break - Cancelled* | | | |
| Mon 2/13/2012 | Cancelled Deduct | 2/13/2012 3:03:00 PM | | |
| | *Meal Break - Cancelled* | | | |
| Thu 2/16/2012 | Cancelled Deduct | 2/16/2012 3:02:00 PM | | |
| Fri 2/17/2012 | Cancelled Deduct | 2/17/2012 2:54:00 PM | | |
| Sat 2/25/2012 | Cancelled Deduct | 2/25/2012 3:04:00 PM | | |
| Wed 4/4/2012 | Cancelled Deduct | 4/4/2012 11:30:00 PM | | |
| | *Badge - Forgot to Punch* | | | |
| Thu 4/5/2012 | Cancelled Deduct | 4/5/2012 11:36:00 PM | | |
| Thu 4/12/2012 | Cancelled Deduct | 4/12/2012 6:58:00 AM | | |
| Mon 4/16/2012 | Cancelled Deduct | 4/16/2012 3:00:00 PM | | |
| | *Badge - Forgot to Bring* | | | |
| Fri 5/25/2012 | Cancelled Deduct | 5/25/2012 2:53:00 PM | | |
| Sat 6/2/2012 | Cancelled Deduct | 6/2/2012 11:35:00 PM | | |
| Mon 9/24/2012 | Cancelled Deduct | 9/24/2012 11:39:00 PM | | |
| Sat 11/17/2012 | Cancelled Deduct | 11/17/2012 6:58:00 PM | | |
| Mon 12/10/2012 | Cancelled Deduct | 12/10/2012 2:48:00 PM | | |
| Sat 12/15/2012 | Cancelled Deduct | 12/15/2012 2:54:00 PM | | |
| Wed 2/6/2013 | Cancelled Deduct | 2/6/2013 2:56:00 PM | | |

# Exceptions

| | | Data Up to Date: | 5/21/2014 10:36:41 AM |
|---|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Query: | WMH 4NW AG | Printed for: | u51434 |
| Exceptions: | (1): Cancelled Deduction| | | |
| Absences: | Both | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|

**▆▆▆▆▆▆, E▆▆▆▆▆**   ID: 26680

*Comment*

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Thu 4/25/2013 | Cancelled Deduct | 4/25/2013 2:57:00 PM |
| Thu 5/23/2013 | Cancelled Deduct | 5/23/2013 2:58:00 PM |
| Thu 5/30/2013 | Cancelled Deduct | 5/30/2013 2:58:00 PM |
| Thu 6/6/2013 | Cancelled Deduct | 6/6/2013 2:46:00 PM |
| Mon 7/15/2013 | Cancelled Deduct | 7/15/2013 5:11:00 PM |
| Mon 7/29/2013 | Cancelled Deduct | 7/29/2013 2:53:00 PM |
| Fri 8/30/2013 | Cancelled Deduct | 8/30/2013 2:51:00 PM |
| Fri 10/11/2013 | Cancelled Deduct | 10/11/2013 4:52:00 PM |
| Fri 10/18/2013 | Cancelled Deduct | 10/18/2013 8:17:00 AM |
| Mon 10/21/2013 | Cancelled Deduct | 10/21/2013 2:49:00 PM |
| Mon 10/28/2013 | Cancelled Deduct | 10/28/2013 12:45:00 PM |
| Thu 12/5/2013 | Cancelled Deduct | 12/5/2013 4:30:00 PM |

*Badge - Forgot to Punch*
*Meal Break - Cancelled*

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 31 | N/A |
| Unexcused Absence: | 1 | N/A |

**A▆▆▆, D▆▆▆▆**   ID: 26590

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Tue 3/8/2011 | Unexcused Absence | |
| Fri 6/24/2011 | Cancelled Deduct | 6/24/2011 7:23:00 PM |
| Mon 6/27/2011 | Cancelled Deduct | 6/27/2011 6:53:00 AM |
| Fri 6/29/2012 | Cancelled Deduct | 6/30/2012 7:33:00 AM |
| Sat 2/9/2013 | Cancelled Deduct | 2/9/2013 3:29:00 PM |

*Meal Break - Cancelled*

| Sun 6/16/2013 | Cancelled Deduct | 6/16/2013 3:23:00 PM |

*Meal Break - Cancelled*

| Wed 12/11/2013 | Cancelled Deduct | 12/11/2013 7:00:00 AM |

# Exceptions

| | | |
|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | |
| Query: | WMH 4NW AG | |
| Exceptions: | (1): [Cancelled Deduction] | |
| Absences: | Both | |

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

| Exception Day/Date | Exception | Comment | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 6 | N/A |
| Unexcused Absence: | 1 | N/A |

**Employee** ID: 23929

| Exception Day/Date | Exception | Comment | Actual or Pay Code |
|---|---|---|---|
| Fri 1/1/2010 | Cancelled Deduct | *Meal Break - Cancelled* | 1/1/2010 10:56:00 PM |
| | Cancelled Deduct | *Meal Break - Cancelled* | 1/1/2010 10:56:00 PM |
| Sat 1/2/2010 | Cancelled Deduct | *Meal Break - Cancelled* | 1/2/2010 3:58:00 PM |
| | Cancelled Deduct | *Meal Break - Cancelled* | 1/2/2010 3:58:00 PM |
| Sun 1/3/2010 | Cancelled Deduct | *Meal Break - Cancelled* | 1/3/2010 3:59:00 PM |
| | Cancelled Deduct | *Meal Break - Cancelled* | 1/3/2010 3:59:00 PM |
| Mon 1/4/2010 | Cancelled Deduct | *Meal Break - Cancelled* | 1/4/2010 7:01:00 AM |
| | Cancelled Deduct | | 1/4/2010 7:01:00 AM |
| Fri 1/8/2010 | Cancelled Deduct | | 1/8/2010 3:32:00 PM |
| | Cancelled Deduct | *Meal Break - Cancelled* | 1/8/2010 3:32:00 PM |
| Sat 1/9/2010 | Cancelled Deduct | *Meal Break - Cancelled* | 1/9/2010 4:00:00 PM |
| | Cancelled Deduct | *Meal Break - Cancelled* | 1/9/2010 4:00:00 PM |
| Sun 1/10/2010 | Cancelled Deduct | *Meal Break - Cancelled* | 1/10/2010 4:02:00 PM |
| | *Authorized* | | |
| | *Unplanned - Late* | | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction]
Absences: Both

Data Up to Date:
Executed on: 5/21/2014 10:36:41 AM
Printed for: 5/21/2014 10:33 GMT-05:00
u51434

Ba████ I████     ID: 23929

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| | *Comment* | | | | |
| Sun 1/10/2010 | Cancelled Deduct | | 1/10/2010 4:02:00 PM | | |
| | *Authorized* | | | | |
| | *Unplanned - Late* | | | | |
| Thu 1/14/2010 | Cancelled Deduct | | 1/14/2010 3:32:00 PM | | |
| | *Authorized* | | | | |
| | *Unplanned - Late* | | | | |
| | Cancelled Deduct | | 1/14/2010 3:32:00 PM | | |
| | *Authorized* | | | | |
| | *Unplanned - Late* | | | | |
| Fri 1/15/2010 | Cancelled Deduct | | 1/15/2010 3:33:00 PM | | |
| | *Authorized* | | | | |
| | *Unplanned - Late* | | | | |
| | Cancelled Deduct | | 1/15/2010 3:33:00 PM | | |
| | *Authorized* | | | | |
| | *Unplanned - Late* | | | | |
| Sat 1/16/2010 | Cancelled Deduct | | 1/16/2010 3:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| | Cancelled Deduct | | 1/16/2010 3:54:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Sun 1/17/2010 | Cancelled Deduct | | 1/17/2010 11:00:00 PM | | |
| | *Badge - Forgot to Bring* | | | | |
| Fri 1/22/2010 | Cancelled Deduct | | 1/22/2010 3:24:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| | Cancelled Deduct | | 1/22/2010 3:24:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Sat 1/23/2010 | Cancelled Deduct | | 1/23/2010 4:00:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| | Cancelled Deduct | | 1/23/2010 4:00:00 PM | | |
| | *Meal Break - Cancelled* | | | | |
| Sun 1/24/2010 | Cancelled Deduct | | 1/24/2010 3:53:00 PM | | |
| | *Meal Break - Cancelled* | | | | |

# Exceptions

| | | | Data Up to Date: | 5/21/2014 10:36:41 AM |
|---|---|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Query: | WMH 4NW AG | | Printed for: | u51434 |
| Exceptions: | (1): [Canceled Deduction] | | | |
| Absences: | Both | | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Comment | | | | | |

**B.** ID: 23929

| ID: 23929 | | | | | |
|---|---|---|---|---|---|
| Sun 1/24/2010 | Cancelled Deduct | | 1/24/2010 3:53:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 1/29/2010 | Cancelled Deduct | | 1/29/2010 3:27:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 1/29/2010 3:27:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 1/30/2010 | Cancelled Deduct | | 1/30/2010 3:59:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 1/30/2010 3:59:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sun 1/31/2010 | Cancelled Deduct | | 1/31/2010 4:05:00 PM | | |
| *Authorized* | | | | | |
| *Meal Break - Cancelled* | | | | | |
| *Unplanned - Late* | | | | | |
| | Cancelled Deduct | | 1/31/2010 4:05:00 PM | | |
| *Authorized* | | | | | |
| *Meal Break - Cancelled* | | | | | |
| *Unplanned - Late* | | | | | |
| Fri 2/5/2010 | Cancelled Deduct | | 2/5/2010 3:30:00 PM | | |
| *Badge - Forgot to Bring* | | | | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 2/6/2010 | Cancelled Deduct | | 2/6/2010 3:56:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 2/6/2010 3:56:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 2/12/2010 | Cancelled Deduct | | 2/12/2010 3:30:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 2/12/2010 3:30:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 2/19/2010 | Cancelled Deduct | | 2/19/2010 3:27:00 PM | | |
| *Meal Break - Cancelled* | | | | | |

# Exceptions

| | | Data Up to Date: | 5/21/2014 10:36:41 AM |
|---|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Query: | WMH 4NW AG | Printed for: | u51434 |
| Exceptions: | (1):Canceled Deduction| | | |
| Absences: | Both | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| B____, L____ | ID: 23929 | | | | |
| Fri 2/19/2010 | Cancelled Deduct | | 2/19/2010 3:27:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 2/20/2010 | Cancelled Deduct | | 2/20/2010 3:57:00 PM | | |
| *Meal Break - Cancelled* | Cancelled Deduct | | 2/20/2010 3:57:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sun 2/21/2010 | Cancelled Deduct | | 2/21/2010 3:59:00 PM | | |
| *Meal Break - Cancelled* | Cancelled Deduct | | 2/21/2010 3:59:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 2/26/2010 | Cancelled Deduct | | 2/26/2010 3:25:00 PM | | |
| *Meal Break - Cancelled* | Cancelled Deduct | | 2/26/2010 3:25:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 2/27/2010 | Cancelled Deduct | | 2/27/2010 4:00:00 PM | | |
| *Meal Break - Cancelled* | Cancelled Deduct | | 2/27/2010 4:00:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sun 2/28/2010 | Cancelled Deduct | | 2/28/2010 3:58:00 PM | | |
| *Meal Break - Cancelled* | Cancelled Deduct | | 2/28/2010 3:58:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 3/5/2010 | Cancelled Deduct | | 3/5/2010 3:30:00 PM | | |
| | Cancelled Deduct | | 3/5/2010 3:30:00 PM | | |
| Sat 3/13/2010 | Cancelled Deduct | | 3/13/2010 3:56:00 PM | | |
| *Meal Break - Cancelled* | Cancelled Deduct | | 3/13/2010 3:56:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sun 3/14/2010 | Cancelled Deduct | | 3/14/2010 3:58:00 PM | | |
| *Meal Break - Cancelled* | | | | | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction]
Absences: Both

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Comment | | | | | |
| B—, L | | ID: 23929 | | | |
| Sun 3/14/2010 | Cancelled Deduct | | 3/14/2010 3:58:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 3/19/2010 | Cancelled Deduct | | 3/19/2010 11:02:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 3/19/2010 11:02:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Sat 3/20/2010 | Cancelled Deduct | | 3/20/2010 3:59:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 3/20/2010 3:59:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Sun 3/21/2010 | Cancelled Deduct | | 3/21/2010 3:54:00 PM | | |
| | Cancelled Deduct | | 3/21/2010 3:54:00 PM | | |
| Fri 6/25/2010 | Cancelled Deduct | | 6/25/2010 6:57:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| | Cancelled Deduct | | 6/25/2010 6:57:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 10/8/2010 | Cancelled Deduct | | 10/8/2010 2:56:00 PM | | |
| | Cancelled Deduct | | 10/8/2010 2:56:00 PM | | |
| Thu 12/2/2010 | Cancelled Deduct | | 12/2/2010 11:12:00 AM | | |
| Wed 2/16/2011 | Cancelled Deduct | | 2/16/2011 2:58:00 PM | | |
| Thu 3/24/2011 | Cancelled Deduct | | 3/24/2011 2:53:00 PM | | |
| Thu 5/19/2011 | Cancelled Deduct | | 5/19/2011 3:58:00 PM | | |
| Thu 8/18/2011 | Unexcused Absence | | Shift Offer | 8.00 | |
| *Recorded Msg* | | | | | |
| Wed 10/2/2013 | Cancelled Deduct | | 10/2/2013 8:22:00 AM | | |
| Fri 10/18/2013 | Cancelled Deduct | | 10/18/2013 5:08:00 PM | | |
| Wed 11/13/2013 | Cancelled Deduct | | 11/13/2013 8:29:00 AM | | |
| Fri 11/15/2013 | Cancelled Deduct | | 11/15/2013 8:26:00 AM | | |
| Thu 11/28/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Mon 12/2/2013 | Cancelled Deduct | | 12/2/2013 8:23:00 AM | | |
| *Authorized* | | | | | |

# Exceptions

| | | |
|---|---|---|
| Data Up to Date: | | 5/21/2014 10:36:41 AM |
| Executed on: | | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | | u51434 |

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): |Canceled Deduction| |
| Absences: | Both |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| B█████, ██ | **ID:** 23929 | | | | |
| Wed 12/4/2013 | Cancelled Deduct | | 12/4/2013 8:27:00 AM | | |
| *Authorized* | | | | | |
| Fri 12/6/2013 | Cancelled Deduct | | 12/6/2013 8:28:00 AM | | |
| *Accepted* | | | | | |
| Wed 12/18/2013 | Cancelled Deduct | | 12/18/2013 8:30:00 AM | | |
| Thu 12/19/2013 | Cancelled Deduct | | 12/19/2013 8:29:00 AM | | |
| Wed 12/25/2013 | Excused Absence | | 301 - PTO | 8.00 | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 47 | N/A |
| Excused Absence: | 2 | N/A |
| Unexcused Absence: | 1 | N/A |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| B█████, A ██████ | **ID:** 17074 | | | | |
| Tue 1/19/2010 | Cancelled Deduct | | 1/19/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 1/19/2010 6:53:00 AM | | |
| Wed 1/20/2010 | Cancelled Deduct | | 1/20/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 1/20/2010 6:53:00 AM | | |
| Fri 2/19/2010 | Cancelled Deduct | | 2/19/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 2/19/2010 6:53:00 AM | | |
| Sat 2/27/2010 | Cancelled Deduct | | 2/27/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 2/27/2010 6:53:00 AM | | |
| Sun 2/28/2010 | Cancelled Deduct | | 2/28/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 2/28/2010 6:53:00 AM | | |
| Thu 3/4/2010 | Cancelled Deduct | | 3/4/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 3/4/2010 6:53:00 AM | | |
| Sun 5/23/2010 | Cancelled Deduct | | 5/23/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 5/23/2010 6:53:00 AM | | |
| Wed 6/2/2010 | Cancelled Deduct | | 6/2/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 6/2/2010 6:53:00 AM | | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Canceled Deduction|
Absences: Both

Comment

**Barhorst, August**    ID: 17074

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Thu 6/10/2010 | Cancelled Deduct | | 6/10/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 6/10/2010 6:53:00 AM | | |
| Mon 6/28/2010 | Cancelled Deduct | | 6/28/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 6/28/2010 6:53:00 AM | | |
| Sat 7/3/2010 | Cancelled Deduct | | 7/3/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 7/3/2010 6:53:00 AM | | |
| Sun 7/4/2010 | Cancelled Deduct | | 7/4/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 7/4/2010 6:53:00 AM | | |
| Sat 7/31/2010 | Cancelled Deduct | | 7/31/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 7/31/2010 6:53:00 AM | | |
| Wed 10/6/2010 | Cancelled Deduct | | 10/6/2010 10:38:00 PM | | |
| | Cancelled Deduct | | 10/6/2010 10:38:00 PM | | |
| Thu 10/7/2010 | Cancelled Deduct | | 10/7/2010 10:38:00 PM | | |
| | Cancelled Deduct | | 10/7/2010 10:38:00 PM | | |
| Wed 10/13/2010 | Cancelled Deduct | | 10/13/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 10/13/2010 6:53:00 AM | | |
| Thu 10/14/2010 | Cancelled Deduct | | 10/14/2010 10:53:00 PM | | |
| | Cancelled Deduct | | 10/14/2010 10:53:00 PM | | |
| Sat 10/23/2010 | Cancelled Deduct | | 10/23/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 10/23/2010 6:53:00 AM | | |
| Mon 10/25/2010 | Cancelled Deduct | | 10/25/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 10/25/2010 6:53:00 AM | | |
| Fri 10/29/2010 | Cancelled Deduct | | 10/29/2010 6:54:00 AM | | |
| | Cancelled Deduct | | 10/29/2010 6:54:00 AM | | |
| Tue 11/2/2010 | Cancelled Deduct | | 11/2/2010 10:44:00 PM | | |
| | Cancelled Deduct | | 11/2/2010 10:44:00 PM | | |
| Wed 11/3/2010 | Cancelled Deduct | | 11/3/2010 10:52:00 PM | | |
| | Cancelled Deduct | | 11/3/2010 10:52:00 PM | | |
| Sun 11/7/2010 | Cancelled Deduct | | 11/7/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 11/7/2010 6:53:00 AM | | |
| Mon 11/15/2010 | Cancelled Deduct | | 11/15/2010 6:53:00 AM | | |

# Exceptions

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): [Canceled Deduction] |
| Absences: | Both |

Comment

**ID:** 17074

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Sun 11/21/2010 | Cancelled Deduct | | 11/21/2010 6:53:00 AM | | |
| Tue 11/23/2010 | Cancelled Deduct | | 11/23/2010 10:53:00 PM | | |
| Tue 11/30/2010 | Cancelled Deduct | | 11/30/2010 6:53:00 AM | | |
| Mon 12/13/2010 | Cancelled Deduct | | 12/13/2010 6:53:00 AM | | |
| Wed 12/15/2010 | Cancelled Deduct | | 12/15/2010 10:57:00 PM | | |
| Sun 12/19/2010 | Cancelled Deduct | | 12/19/2010 6:53:00 AM | | |
| Sat 1/1/2011 | Cancelled Deduct | | 1/1/2011 6:53:00 AM | | |
| Thu 1/6/2011 | Cancelled Deduct | | 1/6/2011 6:53:00 AM | | |
| Fri 2/4/2011 | Cancelled Deduct | | 2/4/2011 6:53:00 AM | | |
| Mon 2/7/2011 | Cancelled Deduct | | 2/7/2011 6:53:00 AM | | |
| Mon 2/14/2011 | Cancelled Deduct | | 2/14/2011 10:46:00 PM | | |
| Wed 2/16/2011 | Cancelled Deduct | | 2/16/2011 6:54:00 AM | | |
| Tue 2/22/2011 | Cancelled Deduct | | 2/22/2011 6:53:00 AM | | |
| Sun 3/27/2011 | Cancelled Deduct | | 3/27/2011 6:53:00 AM | | |
| Wed 3/30/2011 | Cancelled Deduct | | 3/30/2011 6:53:00 AM | | |
| Fri 4/1/2011 | Cancelled Deduct | | 4/1/2011 6:53:00 AM | | |
| Tue 4/19/2011 | Cancelled Deduct | | 4/19/2011 6:53:00 AM | | |
| Tue 5/3/2011 | Cancelled Deduct | | 5/3/2011 6:12:00 AM | | |
| Wed 5/18/2011 | Cancelled Deduct | | 5/18/2011 6:53:00 AM | | |
| Mon 5/23/2011 | Cancelled Deduct | | 5/23/2011 10:47:00 PM | | |
| Wed 5/25/2011 | Unexcused Absence | | | | |
| Thu 6/16/2011 | Cancelled Deduct | | 6/16/2011 10:53:00 PM | | |
| Wed 7/6/2011 | Cancelled Deduct | | 7/6/2011 6:53:00 AM | | |
| Sat 7/30/2011 | Cancelled Deduct | | 7/30/2011 6:53:00 AM | | |
| Sun 7/31/2011 | Cancelled Deduct | | 7/31/2011 6:53:00 AM | | |
| Sat 8/13/2011 | Cancelled Deduct | | 8/13/2011 6:53:00 AM | | |
| Sun 8/14/2011 | Cancelled Deduct | | 8/14/2011 6:54:00 AM | | |
| Mon 8/22/2011 | Cancelled Deduct | | 8/22/2011 10:45:00 PM | | |
| Sun 9/25/2011 | Cancelled Deduct | | 9/25/2011 6:53:00 AM | | |
| Wed 9/28/2011 | Cancelled Deduct | | 9/28/2011 6:53:00 AM | | |
| Sun 10/2/2011 | Cancelled Deduct | | 10/2/2011 6:53:00 AM | | |

# Exceptions

| | | |
|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | Data Up to Date: 5/21/2014 10:36:41 AM |
| Query: | WMH 4NW AG | Executed on: 5/21/2014 10:33 GMT-05:00 |
| Exceptions: | (1): [Canceled Deduction] | Printed for: u51434 |
| Absences: | Both | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| **B████er, A████** | | ID: 17074 | | | |
| Thu 10/6/2011 | Cancelled Deduct | | 10/6/2011 6:53:00 AM | | |
| Sun 10/23/2011 | Cancelled Deduct | | 10/23/2011 6:56:00 AM | | |
| Mon 10/24/2011 | Cancelled Deduct | | 10/24/2011 10:53:00 PM | | |
| Tue 10/25/2011 | Cancelled Deduct | | 10/25/2011 10:36:00 PM | | |
| Mon 10/31/2011 | Cancelled Deduct | | 10/31/2011 6:53:00 AM | | |
| Sun 11/6/2011 | Cancelled Deduct | | 11/6/2011 6:53:00 AM | | |
| Mon 11/14/2011 | Cancelled Deduct | | 11/14/2011 10:53:00 PM | | |
| Tue 11/15/2011 | Cancelled Deduct | | 11/15/2011 10:35:00 PM | | |
| Sat 11/19/2011 | Cancelled Deduct | | 11/19/2011 6:53:00 AM | | |
| Thu 11/24/2011 | Cancelled Deduct | | 11/24/2011 6:55:00 AM | | |
| Fri 1/27/2012 | Cancelled Deduct | | 1/27/2012 6:53:00 AM | | |
| Sun 1/29/2012 | Cancelled Deduct | | 1/29/2012 6:53:00 AM | | |
| Thu 2/16/2012 | Cancelled Deduct | | 2/16/2012 6:53:00 AM | | |
| Tue 2/21/2012 | Cancelled Deduct | | 2/21/2012 6:53:00 AM | | |
| Wed 2/22/2012 | Cancelled Deduct | | 2/22/2012 6:53:00 AM | | |
| Thu 3/1/2012 | Cancelled Deduct | | 3/1/2012 6:53:00 AM | | |
| Mon 3/5/2012 | Cancelled Deduct | | 3/5/2012 6:53:00 AM | | |
| Tue 3/6/2012 | Cancelled Deduct | | 3/6/2012 6:53:00 AM | | |
| Mon 3/19/2012 | Cancelled Deduct | | 3/19/2012 6:53:00 AM | | |
| Wed 3/28/2012 | Cancelled Deduct | | 3/28/2012 6:53:00 AM | | |
| Tue 4/3/2012 | Cancelled Deduct | | 4/3/2012 6:53:00 AM | | |
| Mon 4/23/2012 | Cancelled Deduct | | 4/23/2012 10:47:00 PM | | |
| Tue 4/24/2012 | Cancelled Deduct | | 4/24/2012 10:53:00 PM | | |
| Sun 4/29/2012 | Cancelled Deduct | | 4/29/2012 2:53:00 PM | | |
| Fri 5/18/2012 | Cancelled Deduct | | 5/18/2012 6:53:00 AM | | |
| Fri 6/1/2012 | Cancelled Deduct | | 6/1/2012 6:53:00 AM | | |
| Fri 6/8/2012 | Cancelled Deduct | | 6/8/2012 6:53:00 AM | | |
| Thu 7/12/2012 | Cancelled Deduct | | 7/12/2012 6:53:00 AM | | |
| Fri 7/27/2012 | Cancelled Deduct | | 7/27/2012 6:53:00 AM | | |
| Tue 8/14/2012 | Cancelled Deduct | | 8/14/2012 6:53:00 AM | | |
| Sat 9/8/2012 | Cancelled Deduct | | 9/8/2012 6:53:00 AM | | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction|
Absences: Both

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| B▓▓▓, A▓ | ID: 17074 | | | | |
| Fri 10/5/2012 | Cancelled Deduct | | 10/5/2012 10:53:00 PM | | |
| Sat 10/6/2012 | Cancelled Deduct | | 10/6/2012 10:50:00 PM | | |
| Mon 10/15/2012 | Cancelled Deduct | | 10/15/2012 6:53:00 AM | | |
| Thu 10/25/2012 | Cancelled Deduct | | 10/25/2012 6:53:00 AM | | |
| Thu 11/8/2012 | Cancelled Deduct | | 11/8/2012 6:53:00 AM | | |
| Tue 12/11/2012 | Cancelled Deduct | | 12/11/2012 6:53:00 AM | | |
| Wed 12/19/2012 | Cancelled Deduct | | 12/19/2012 6:53:00 AM | | |
| Sun 12/30/2012 | Cancelled Deduct | | 12/30/2012 6:53:00 AM | | |
| Thu 2/28/2013 | Cancelled Deduct | | 2/28/2013 10:53:00 PM | | |
| Sun 3/10/2013 | Cancelled Deduct | | 3/10/2013 10:53:00 PM | | |
| Fri 3/15/2013 | Cancelled Deduct | | 3/15/2013 6:53:00 AM | | |
| Tue 3/19/2013 | Cancelled Deduct | | 3/19/2013 6:53:00 AM | | |
| Tue 4/2/2013 | Cancelled Deduct | | 4/2/2013 10:53:00 PM | | |
| Wed 5/29/2013 | Unexcused Absence | | | | |
| Sun 6/2/2013 | Cancelled Deduct | | 6/2/2013 6:53:00 AM | | |
| Thu 6/20/2013 | Cancelled Deduct | | 6/20/2013 10:52:00 PM | | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 100 | N/A |
| Unexcused Absence: | 2 | N/A |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| B▓▓▓, E▓ | ID: 26281 | | | | |
| Wed 8/8/2012 | Cancelled Deduct | | 8/8/2012 2:59:00 PM | | |
| Wed 9/19/2012 | Cancelled Deduct | | 9/19/2012 2:58:00 PM | | |
| Thu 10/18/2012 | Cancelled Deduct | | 10/18/2012 2:55:00 PM | | |
| Wed 12/5/2012 | Cancelled Deduct | | 12/5/2012 2:56:00 PM | | |
| Tue 7/23/2013 | Cancelled Deduct | | 7/23/2013 7:34:00 PM | | |

Case 2:13-cv-01245-LA   Filed 05/30/14   Page 49 of 73   Document 39-8

# Exceptions

| | | | | Data Up to Date: | 5/21/2014 10:36:41 AM |
| | | | | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| | | | | Printed for: | u51434 |

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Cancelled Deduction|
Absences: Both

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|

*Comment*

Be_____, E___                                    ID: 26281

*Accepted*

Fri 7/26/2013    Excused Absence                   301 - PTO    8.00

| Exception | | | Total Amount Over Exception | | |
|---|---|---|---|---|---|

Cancelled Deduct:                    5            N/A
Excused Absence:                     1            N/A

Ba___ A___                          ID: 25516

| | | | | | |
|---|---|---|---|---|---|
| Sat 1/23/2010 | Excused Absence | | | | |
| Fri 3/12/2010 | Excused Absence | | | | |
| Sat 3/20/2010 | Excused Absence | | 301 - PTO | 6.52 | |
| Thu 7/15/2010 | Cancelled Deduct | | 301 - PTO | 8.00 | |
| | | | 350 - ATO | 8.00 | |
| | | | 7/15/2010 2:53:00 PM | | |
| Fri 7/16/2010 | Cancelled Deduct | | 7/15/2010 2:53:00 PM | | |
| | | | 7/17/2010 2:54:00 PM | | |
| | | | 7/17/2010 2:54:00 PM | | |
| Wed 7/28/2010 | Cancelled Deduct | | 7/28/2010 2:55:00 PM | | |
| | | | 7/28/2010 2:55:00 PM | | |
| Mon 10/17/2011 | Cancelled Deduct | | 10/17/2011 6:56:00 PM | | |
| Sat 12/17/2011 | Cancelled Deduct | | 12/17/2011 2:54:00 PM | | |
| Fri 6/8/2012 | Cancelled Deduct | | 6/8/2012 6:59:00 AM | | |
| Sun 7/29/2012 | Cancelled Deduct | | 7/29/2012 2:53:00 PM | | |
| Wed 8/29/2012 | Excused Absence | | Out | 5.50 | |
| Tue 9/25/2012 | Cancelled Deduct | | 9/25/2012 6:54:00 AM | | |
| Tue 1/8/2013 | Cancelled Deduct | | 1/8/2013 6:55:00 AM | | |
| Tue 5/14/2013 | Cancelled Deduct | | 5/14/2013 6:55:00 AM | | |

# Exceptions

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Canceled Deduction|
Absences: Both

| Exception Day/Date | Comment | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|

**B____ A____   ID: 25516**

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Fri 5/31/2013 | Cancelled Deduct | 5/31/2013 6:53:00 AM |
| Sat 6/8/2013 | Cancelled Deduct | 6/8/2013 2:53:00 PM |
| Sat 9/14/2013 | Cancelled Deduct | 9/14/2013 10:53:00 AM |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 13 | N/A |
| Excused Absence: | 4 | N/A |

**B____ J____   ID: 18012**

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Tue 2/9/2010 | Cancelled Deduct | 2/10/2010 7:42:00 AM |
| Thu 7/22/2010 | Cancelled Deduct | 7/23/2010 7:24:00 AM |
| Fri 9/24/2010 | Cancelled Deduct | 9/24/2010 6:56:00 PM |

*Meal Break - Cancelled*

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Sat 10/16/2010 | Unexcused Absence | 10/25/2010 7:33:00 AM |
| Sun 10/24/2010 | Cancelled Deduct | 10/28/2010 7:36:00 AM |
| Wed 10/27/2010 | Cancelled Deduct | |
| Fri 12/31/2010 | Unexcused Absence | |
| Tue 2/8/2011 | Unexcused Absence | |
| Sat 2/19/2011 | Cancelled Deduct | 8/29/2011 6:54:00 PM |
| Mon 8/29/2011 | Unexcused Absence | |
| Tue 8/30/2011 | Cancelled Deduct | 10/6/2011 6:53:00 PM |
| Thu 10/6/2011 | Cancelled Deduct | 11/30/2011 6:55:00 PM |
| Wed 11/30/2011 | Cancelled Deduct | 2/5/2012 10:54:00 PM |
| Sun 2/5/2012 | Cancelled Deduct | 2/16/2012 6:56:00 PM |
| Thu 2/16/2012 | Cancelled Deduct | 5/24/2012 10:57:00 PM |
| Thu 5/24/2012 | Cancelled Deduct | 6/25/2012 10:55:00 PM |
| Mon 6/25/2012 | Cancelled Deduct | 9/7/2012 7:30:00 AM |
| Thu 9/6/2012 | Cancelled Deduct | |

*Badge - Forgot to Punch*

# Exceptions

Time Period:  1/01/2010 - 12/31/2013
Query:  WMH 4NW AG
Exceptions:  (1): [Canceled Deduction]
Absences:  Both

Data Up to Date:  5/21/2014 10:36:41 AM
Executed on:  5/21/2014 10:33 GMT-05:00
Printed for:  u51434

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception | Comment |
|---|---|---|---|---|---|---|
| **B___ J___** | | ID: | 18012 | | | |
| Wed 10/31/2012 | Cancelled Deduct | | 11/1/2012 7:30:00 AM | | | |
| | *Badge - Forgot to Punch* | | | | | |
| Wed 11/28/2012 | Cancelled Deduct | | 11/28/2012 6:59:00 PM | | | |
| Thu 8/8/2013 | Cancelled Deduct | | 8/8/2013 6:55:00 PM | | | |
| Sun 10/27/2013 | Cancelled Deduct | | 10/27/2013 6:57:00 PM | | | |
| Wed 11/13/2013 | Cancelled Deduct | | 11/13/2013 6:53:00 PM | | | |
| Thu 11/14/2013 | Cancelled Deduct | | 11/14/2013 6:53:00 PM | | | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 19 | N/A |
| Unexcused Absence: | 5 | N/A |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception | Comment |
|---|---|---|---|---|---|---|
| **B___ A___** | | ID: | 23719 | | | |
| Sun 1/17/2010 | Excused Absence | | | 8.00 | | |
| | *Low census* | | | | | |
| Thu 2/4/2010 | Cancelled Deduct | | 2/4/2010 2:56:00 PM | | | |
| | Cancelled Deduct | | 2/4/2010 2:56:00 PM | | | |
| Tue 5/11/2010 | Cancelled Deduct | | 5/11/2010 2:56:00 PM | | | |
| | Cancelled Deduct | | 5/11/2010 2:56:00 PM | | | |
| Tue 6/1/2010 | Excused Absence | | 349 - ATO-PTO | 8.00 | | |
| Sun 7/18/2010 | Cancelled Deduct | | 7/18/2010 2:53:00 PM | | | |
| | Cancelled Deduct | | 7/18/2010 2:53:00 PM | | | |
| Sun 8/1/2010 | Cancelled Deduct | | 8/1/2010 2:53:00 PM | | | |
| | Cancelled Deduct | | 8/1/2010 2:53:00 PM | | | |
| Wed 8/18/2010 | Cancelled Deduct | | 8/18/2010 2:53:00 PM | | | |
| | Cancelled Deduct | | 8/18/2010 2:53:00 PM | | | |
| Thu 8/19/2010 | Cancelled Deduct | | 8/19/2010 2:53:00 PM | | | |
| | Cancelled Deduct | | 8/19/2010 2:53:00 PM | | | |
| Mon 8/30/2010 | Cancelled Deduct | | 8/30/2010 2:53:00 PM | | | |
| | Cancelled Deduct | | 8/30/2010 2:53:00 PM | | | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Canceled Deduction|
Absences: Both

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| B█████ A█████ | | ID: 23719 | | | |
| Wed 9/8/2010 | Cancelled Deduct | | 9/8/2010 3:09:00 PM | | |
| | Cancelled Deduct | | 9/8/2010 3:09:00 PM | | |
| Fri 9/10/2010 | Cancelled Deduct | | 9/10/2010 6:56:00 AM | | |
| | Cancelled Deduct | | 9/10/2010 6:56:00 AM | | |
| Fri 9/24/2010 | Cancelled Deduct | | 9/24/2010 6:56:00 AM | | |
| | Cancelled Deduct | | 9/24/2010 6:56:00 AM | | |
| Fri 10/1/2010 | Cancelled Deduct | | 10/1/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 10/1/2010 6:53:00 AM | | |
| Wed 10/6/2010 | Cancelled Deduct | | 10/6/2010 2:59:00 PM | | |
| | Cancelled Deduct | | 10/6/2010 2:59:00 PM | | |
| Mon 10/11/2010 | Cancelled Deduct | | 10/11/2010 2:54:00 PM | | |
| | Cancelled Deduct | | 10/11/2010 2:54:00 PM | | |
| Mon 10/18/2010 | Cancelled Deduct | | 10/18/2010 2:55:00 PM | | |
| | Cancelled Deduct | | 10/18/2010 2:55:00 PM | | |
| Wed 10/20/2010 | Cancelled Deduct | | 10/20/2010 2:53:00 PM | | |
| | Cancelled Deduct | | 10/20/2010 2:53:00 PM | | |
| Mon 10/25/2010 | Cancelled Deduct | | 10/25/2010 2:53:00 PM | | |
| | Cancelled Deduct | | 10/25/2010 2:53:00 PM | | |
| Wed 10/27/2010 | Cancelled Deduct | | 10/27/2010 2:56:00 PM | | |
| | Cancelled Deduct | | 10/27/2010 2:56:00 PM | | |
| Mon 11/1/2010 | Cancelled Deduct | | 11/1/2010 2:53:00 PM | | |
| | Cancelled Deduct | | 11/1/2010 2:53:00 PM | | |
| Sat 11/6/2010 | Cancelled Deduct | | 11/6/2010 2:55:00 PM | | |
| | Cancelled Deduct | | 11/6/2010 2:55:00 PM | | |
| Wed 11/10/2010 | Cancelled Deduct | | 11/10/2010 2:53:00 PM | | |
| | Cancelled Deduct | | 11/10/2010 2:53:00 PM | | |
| Fri 11/12/2010 | Cancelled Deduct | | 11/12/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 11/12/2010 6:53:00 AM | | |
| Sun 11/21/2010 | Cancelled Deduct | | 11/21/2010 2:57:00 PM | | |
| Fri 12/3/2010 | Cancelled Deduct | | 12/3/2010 6:53:00 AM | | |
| Mon 12/6/2010 | Cancelled Deduct | | 12/6/2010 2:58:00 PM | | |

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction]
Absences: Both

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|

*Comment*

B█ A██████          ID:  23719

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Wed 12/8/2010 | Cancelled Deduct | 12/8/2010 2:56:00 PM |
| Mon 12/13/2010 | Cancelled Deduct | 12/13/2010 3:00:00 PM |
| Wed 12/15/2010 | Cancelled Deduct | 12/15/2010 2:56:00 PM |
| Fri 12/17/2010 | Cancelled Deduct | 12/17/2010 6:54:00 AM |
| Mon 12/20/2010 | Cancelled Deduct | 12/20/2010 2:53:00 PM |
| Tue 12/28/2010 | Cancelled Deduct | 12/28/2010 2:55:00 PM |
| Wed 1/5/2011 | Cancelled Deduct | 1/5/2011 2:53:00 PM |
| Fri 1/7/2011 | Cancelled Deduct | 1/7/2011 6:54:00 AM |
| Mon 1/10/2011 | Cancelled Deduct | 1/10/2011 2:53:00 PM |
| Thu 1/13/2011 | Cancelled Deduct | 1/13/2011 2:54:00 PM |
| Fri 1/14/2011 | Cancelled Deduct | 1/14/2011 2:54:00 PM |
| Sat 1/15/2011 | Cancelled Deduct | 1/15/2011 2:53:00 PM |
| Sun 1/16/2011 | Cancelled Deduct | 1/16/2011 2:57:00 PM |
| Fri 1/21/2011 | Cancelled Deduct | 1/21/2011 6:53:00 AM |
| Fri 1/28/2011 | Cancelled Deduct | 1/28/2011 2:53:00 PM |
| Sun 1/30/2011 | Cancelled Deduct | 1/30/2011 7:13:00 PM |
| Wed 2/9/2011 | Cancelled Deduct | 2/9/2011 2:56:00 PM |
| Fri 2/11/2011 | Cancelled Deduct | 2/11/2011 2:54:00 PM |
| Sat 2/12/2011 | Cancelled Deduct | 2/12/2011 2:53:00 PM |
| Mon 2/14/2011 | Cancelled Deduct | 2/14/2011 2:53:00 PM |
| Wed 2/23/2011 | Cancelled Deduct | 2/23/2011 2:53:00 PM |
| Fri 2/25/2011 | Cancelled Deduct | 2/25/2011 6:54:00 AM |
| Sat 2/26/2011 | Cancelled Deduct | 2/26/2011 2:57:00 PM |
| Sun 2/27/2011 | Cancelled Deduct | 2/27/2011 2:53:00 PM |
| Mon 2/28/2011 | Cancelled Deduct | 2/28/2011 2:56:00 PM |
| Wed 3/2/2011 | Cancelled Deduct | 3/2/2011 2:53:00 PM |
| Fri 3/4/2011 | Cancelled Deduct | 3/4/2011 6:58:00 AM |
| Mon 3/7/2011 | Cancelled Deduct | 3/7/2011 2:57:00 PM |
| Sat 3/26/2011 | Cancelled Deduct | 3/26/2011 2:55:00 PM |
| Mon 3/28/2011 | Cancelled Deduct | 3/28/2011 2:54:00 PM |
| Fri 4/8/2011 | Cancelled Deduct | 4/8/2011 6:57:00 AM |

# Exceptions

Time Period:     1/01/2010 - 12/31/2013
Query:          WMH-4NW AG
Exceptions:     (1): |Canceled Deduction|
Absences:       Both

| | Comment |
|---|---|

**B█████ A█████**  ID: 23719

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Sun 4/10/2011 | Cancelled Deduct | | 4/10/2011 2:53:00 PM | | |
| Fri 4/29/2011 | Cancelled Deduct | | 4/29/2011 6:55:00 AM | | |
| Wed 5/4/2011 | Cancelled Deduct | | 5/4/2011 2:55:00 PM | | |
| Sun 5/8/2011 | Cancelled Deduct | | 5/8/2011 2:53:00 PM | | |
| Mon 5/9/2011 | Cancelled Deduct | | 5/9/2011 2:53:00 PM | | |
| Tue 5/17/2011 | Cancelled Deduct | | 5/17/2011 2:54:00 PM | | |
| Mon 5/23/2011 | Cancelled Deduct | | 5/23/2011 2:56:00 PM | | |
| Wed 5/25/2011 | Cancelled Deduct | | 5/25/2011 6:55:00 PM | | |
| Wed 6/1/2011 | Cancelled Deduct | | 6/1/2011 2:54:00 PM | | |
| Thu 6/9/2011 | Cancelled Deduct | | 6/9/2011 2:53:00 PM | | |
| Tue 6/14/2011 | Cancelled Deduct | | 6/14/2011 2:53:00 PM | | |
| Wed 6/15/2011 | Cancelled Deduct | | 6/15/2011 2:54:00 PM | | |
| Fri 6/17/2011 | Cancelled Deduct | | 6/17/2011 6:53:00 AM | | |
| Mon 6/20/2011 | Cancelled Deduct | | 6/20/2011 2:53:00 PM | | |
| Tue 6/28/2011 | Cancelled Deduct | | 6/28/2011 3:38:00 PM | | |
| Sun 7/3/2011 | Cancelled Deduct | | 7/3/2011 2:58:00 PM | | |
| Mon 7/4/2011 | Cancelled Deduct | | 7/4/2011 2:53:00 PM | | |
| Sat 7/30/2011 | Cancelled Deduct | | 7/30/2011 6:54:00 AM | | |
| Sun 7/31/2011 | Cancelled Deduct | | 7/31/2011 6:54:00 AM | | |
| Wed 8/10/2011 | Cancelled Deduct | | 8/10/2011 2:56:00 PM | | |
| Mon 8/15/2011 | Cancelled Deduct | | 8/15/2011 2:53:00 PM | | |
| Wed 8/17/2011 | Cancelled Deduct | | 8/17/2011 6:58:00 AM | | |
| Wed 8/24/2011 | Cancelled Deduct | | 8/24/2011 2:54:00 PM | | |
| Tue 8/30/2011 | Cancelled Deduct | | 8/30/2011 2:53:00 PM | | |
| Tue 9/13/2011 | Cancelled Deduct | | 9/13/2011 2:53:00 PM | | |
| Wed 9/14/2011 | Cancelled Deduct | | 9/14/2011 2:54:00 PM | | |
| Thu 9/15/2011 | Cancelled Deduct | | 9/15/2011 2:54:00 PM | | |
| Tue 9/20/2011 | Cancelled Deduct | | 9/20/2011 6:56:00 AM | | |
| Wed 9/21/2011 | Cancelled Deduct | | 9/21/2011 6:53:00 AM | | |
| Thu 9/22/2011 | Cancelled Deduct | | 9/22/2011 2:57:00 PM | | |
| Sat 9/24/2011 | Cancelled Deduct | | 9/24/2011 6:53:00 AM | | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction]
Absences: Both

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

| Exception Day/Date | Comment | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|
| B█████ A█████ | | ID: 23719 | | | | |
| Sun 9/25/2011 | | Cancelled Deduct | | 9/25/2011 6:54:00 AM | | |
| Mon 9/26/2011 | | Cancelled Deduct | | 9/26/2011 2:54:00 PM | | |
| Sat 10/8/2011 | | Cancelled Deduct | | 10/8/2011 6:56:00 AM | | |
| Fri 10/14/2011 | | Cancelled Deduct | | 10/14/2011 6:53:00 AM | | |
| Tue 10/18/2011 | | Cancelled Deduct | | 10/18/2011 2:53:00 PM | | |
| Sun 10/23/2011 | | Cancelled Deduct | | 10/23/2011 6:53:00 AM | | |
| Thu 10/27/2011 | | Cancelled Deduct | | 10/27/2011 2:55:00 PM | | |
| Fri 10/28/2011 | | Cancelled Deduct | | 10/28/2011 2:57:00 PM | | |
| Sun 11/6/2011 | | Cancelled Deduct | | 11/6/2011 6:55:00 AM | | |
| Thu 11/10/2011 | | Cancelled Deduct | | 11/10/2011 6:54:00 AM | | |
| Thu 12/1/2011 | | Cancelled Deduct | | 12/1/2011 6:54:00 AM | | |
| Thu 12/8/2011 | | Cancelled Deduct | | 12/8/2011 6:53:00 AM | | |
| Fri 12/9/2011 | | Cancelled Deduct | | 12/9/2011 6:53:00 AM | | |
| Sat 12/17/2011 | | Cancelled Deduct | | 12/17/2011 6:58:00 AM | | |
| Sat 12/31/2011 | | Cancelled Deduct | | 12/31/2011 6:54:00 AM | | |
| Mon 1/9/2012 | | Cancelled Deduct | | 1/9/2012 6:53:00 AM | | |
| Sun 1/15/2012 | | Cancelled Deduct | | 1/15/2012 6:55:00 AM | | |
| Wed 1/18/2012 | | Cancelled Deduct | | 1/18/2012 2:53:00 PM | | |
| Fri 1/20/2012 | | Cancelled Deduct | | 1/20/2012 2:53:00 PM | | |
| Wed 2/22/2012 | | Cancelled Deduct | | 2/22/2012 2:54:00 PM | | |
| Mon 3/5/2012 | | Cancelled Deduct | | 3/5/2012 6:55:00 AM | | |
| Mon 3/19/2012 | | Cancelled Deduct | | 3/19/2012 6:53:00 AM | | |
| Wed 3/21/2012 | | Cancelled Deduct | | 3/21/2012 2:56:00 PM | | |
| Sun 3/25/2012 | | Cancelled Deduct | | 3/25/2012 6:54:00 AM | | |
| Sun 4/8/2012 | | Cancelled Deduct | | 4/8/2012 6:55:00 AM | | |
| Mon 4/9/2012 | | Cancelled Deduct | | 4/9/2012 6:57:00 AM | | |
| Fri 4/13/2012 | | Cancelled Deduct | | 4/13/2012 2:55:00 PM | | |
| Wed 4/18/2012 | | Cancelled Deduct | | 4/18/2012 2:53:00 PM | | |
| Sat 4/21/2012 | | Cancelled Deduct | | 4/21/2012 6:53:00 AM | | |
| Mon 4/23/2012 | | Cancelled Deduct | | 4/23/2012 6:54:00 AM | | |
| Fri 4/27/2012 | | Cancelled Deduct | | 4/27/2012 2:53:00 PM | | |

Case 2:13-cv-01245-LA   Filed 05/30/14   Page 56 of 73   Document 39-8

# Exceptions

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Cancelled Deduction]
Absences: Both

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| Betts A **[illegible]** | | ID: 23719 | | | |
| Mon 5/7/2012 | Cancelled Deduct | | 5/7/2012 6:56:00 AM | | |
| Fri 5/11/2012 | Excused Absence | | 301 - PTO | 8.00 | |
| Wed 5/16/2012 | Cancelled Deduct | | 5/16/2012 2:53:00 PM | | |
| Sun 5/20/2012 | Cancelled Deduct | | 5/20/2012 6:54:00 AM | | |
| Mon 5/28/2012 | Cancelled Deduct | | 5/28/2012 6:53:00 AM | | |
| Mon 6/4/2012 | Cancelled Deduct | | 6/4/2012 6:55:00 AM | | |
| Tue 6/5/2012 | Cancelled Deduct | | 6/5/2012 6:53:00 AM | | |
| Tue 6/12/2012 | Cancelled Deduct | | 6/12/2012 6:53:00 AM | | |
| Wed 6/13/2012 | Cancelled Deduct | | 6/13/2012 6:55:00 AM | | |
| Sat 6/16/2012 | Cancelled Deduct | | 6/16/2012 6:53:00 AM | | |
| Wed 6/27/2012 | Cancelled Deduct | | 6/27/2012 6:53:00 AM | | |
| Sat 6/30/2012 | Cancelled Deduct | | 6/30/2012 6:57:00 AM | | |
| Sun 7/1/2012 | Cancelled Deduct | | 7/1/2012 6:55:00 AM | | |
| Sat 7/14/2012 | Cancelled Deduct | | 7/14/2012 6:54:00 AM | | |
| Fri 7/20/2012 | Cancelled Deduct | | 7/20/2012 6:56:00 AM | | |
| Fri 7/27/2012 | Cancelled Deduct | | 7/27/2012 6:53:00 AM | | |
| Tue 7/31/2012 | Cancelled Deduct | | 7/31/2012 7:54:00 AM | | |
| Sat 8/11/2012 | Cancelled Deduct | | 8/11/2012 6:53:00 AM | | |
| Sun 8/12/2012 | Cancelled Deduct | | 8/12/2012 6:54:00 AM | | |
| Fri 9/21/2012 | Cancelled Deduct | | 9/21/2012 6:55:00 AM | | |
| Fri 10/12/2012 | Cancelled Deduct | | 10/12/2012 6:57:00 AM | | |
| Mon 10/15/2012 | Cancelled Deduct | | 10/15/2012 6:58:00 AM | | |
| Fri 10/19/2012 | Cancelled Deduct | | 10/19/2012 6:57:00 AM | | |
| Sat 11/17/2012 | Cancelled Deduct | | 11/17/2012 6:55:00 AM | | |
| Sun 11/18/2012 | Cancelled Deduct | | 11/18/2012 6:53:00 AM | | |
| Thu 11/22/2012 | Cancelled Deduct | | 11/22/2012 6:54:00 AM | | |
| Sat 12/15/2012 | Cancelled Deduct | | 12/15/2012 6:55:00 AM | | |
| Sun 12/30/2012 | Cancelled Deduct | | 12/30/2012 6:56:00 AM | | |
| Sat 1/12/2013 | Cancelled Deduct | | 1/12/2013 6:58:00 AM | | |
| Sat 2/9/2013 | Cancelled Deduct | | 2/9/2013 6:54:00 AM | | |
| Sat 2/23/2013 | Cancelled Deduct | | 2/23/2013 6:53:00 AM | | |

# Exceptions

| | | |
|---|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM | |
| Executed on: | 5/21/2014 10:33 GMT-05:00 | |
| Printed for: | u51434 | |

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Canceled Deduction|
Absences: Both

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| B___ A___ | ID: 23719 | | | | |
| Sat 3/9/2013 | Cancelled Deduct | | 3/9/2013 6:53:00 AM | | |
| Sun 3/10/2013 | Cancelled Deduct | | 3/10/2013 6:59:00 AM | | |
| Sat 3/23/2013 | Cancelled Deduct | | 3/23/2013 6:53:00 AM | | |
| Mon 3/25/2013 | Cancelled Deduct | | 3/25/2013 6:54:00 AM | | |
| Mon 4/29/2013 | Cancelled Deduct | | 4/29/2013 6:59:00 AM | | |
| Sat 6/1/2013 | Cancelled Deduct | | 6/1/2013 6:53:00 AM | | |
| Mon 7/8/2013 | Cancelled Deduct | | 7/8/2013 3:07:00 PM | | |
| Mon 7/15/2013 | Cancelled Deduct | | 7/15/2013 6:54:00 AM | | |
| Tue 7/16/2013 | Cancelled Deduct | | 7/16/2013 7:24:00 PM | | |
| Sat 7/27/2013 | Cancelled Deduct | | 7/27/2013 3:27:00 PM | | |
| Mon 8/5/2013 | Cancelled Deduct | | 8/5/2013 3:28:00 PM | | |
| Tue 8/6/2013 | Cancelled Deduct | | 8/6/2013 6:54:00 AM | | |
| Mon 8/12/2013 | Cancelled Deduct | | 8/12/2013 6:53:00 AM | | |
| Sun 8/25/2013 | Cancelled Deduct | | 8/25/2013 6:53:00 AM | | |
| Tue 9/3/2013 | Cancelled Deduct | | 9/3/2013 6:56:00 AM | | |
| Mon 9/9/2013 | Cancelled Deduct | | 9/9/2013 3:36:00 PM | | |
| Sat 10/19/2013 | Cancelled Deduct | | 10/19/2013 6:53:00 AM | | |
| Mon 10/21/2013 | Cancelled Deduct | | 10/21/2013 3:33:00 PM | | |
| Mon 10/28/2013 | Cancelled Deduct | | 10/28/2013 6:55:00 AM | | |
| Tue 12/10/2013 | Cancelled Deduct | | 12/10/2013 11:54:00 AM | | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 167 | N/A |
| Excused Absence: | 3 | N/A |

# Exceptions

| | | |
|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | |
| Query: | WMH 4NW AG | |
| Exceptions: | (1): [Canceled Deduction] | |
| Absences: | Both | |

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |

**Beckman, Natalie** ID: 28166

| | | | | | |
|---|---|---|---|---|---|
| Fri 11/15/2013 | Cancelled Deduct | | 11/15/2013 2:52:00 PM | | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 1 | N/A |

**Beckman, Melissa** ID: 20205

| Exception Day/Date | Exception | Actual or Pay Code | Amount |
|---|---|---|---|
| Sun 2/21/2010 | Cancelled Deduct | 2/21/2010 6:58:00 AM | |
| | | 2/21/2010 6:58:00 AM | |
| Thu 3/25/2010 | Cancelled Deduct | 3/25/2010 6:58:00 AM | |
| | | 3/25/2010 6:58:00 AM | |
| Fri 3/26/2010 | Cancelled Deduct | 3/26/2010 6:57:00 AM | |
| | | 3/26/2010 6:57:00 AM | |
| Mon 4/12/2010 | Cancelled Deduct | 4/12/2010 6:59:00 AM | |
| | | 4/12/2010 6:59:00 AM | |
| Mon 5/10/2010 | Cancelled Deduct | 5/10/2010 6:56:00 AM | |
| | | 5/10/2010 6:56:00 AM | |
| Fri 5/28/2010 | Cancelled Deduct | 5/28/2010 7:00:00 AM | |
| | | 5/28/2010 7:00:00 AM | |
| Thu 8/19/2010 | Excused Absence | 349 - ATO-PTO | 8.00 |
| Fri 8/27/2010 | Unexcused Absence | | |
| Tue 8/31/2010 | Unexcused Absence | | |
| Wed 9/1/2010 | Excused Absence | 301 - PTO | 8.00 |
| *Accepted* | | | |
| Thu 9/2/2010 | Excused Absence | 301 - PTO | 8.00 |
| *Accepted* | | | |
| Mon 10/18/2010 | Cancelled Deduct | 10/18/2010 2:58:00 PM | |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction|
Absences: Both

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| **Be_____, Mar_____** | ID: 20205 | | | | |
| Mon 10/18/2010 | Cancelled Deduct | | 10/18/2010 2:58:00 PM | | |
| Thu 10/28/2010 | Cancelled Deduct | | 10/28/2010 7:00:00 AM | | |
| | Cancelled Deduct | | 10/28/2010 7:00:00 AM | | |
| Sun 10/31/2010 | Cancelled Deduct | | 10/31/2010 6:59:00 AM | | |
| | Cancelled Deduct | | 10/31/2010 6:59:00 AM | | |
| Thu 11/4/2010 | Cancelled Deduct | | 11/4/2010 7:00:00 AM | | |
| | Cancelled Deduct | | 11/4/2010 7:00:00 AM | | |
| Thu 11/18/2010 | Cancelled Deduct | | 11/18/2010 7:00:00 AM | | |
| Fri 11/19/2010 | Cancelled Deduct | | 11/19/2010 2:58:00 PM | | |
| Mon 12/6/2010 | Cancelled Deduct | | 12/6/2010 3:01:00 PM | | |
| Wed 12/15/2010 | Cancelled Deduct | | 12/15/2010 6:59:00 AM | | |
| Tue 12/21/2010 | Cancelled Deduct | | 12/21/2010 6:57:00 AM | | |
| Wed 1/19/2011 | Cancelled Deduct | | 1/19/2011 2:58:00 PM | | |
| Thu 1/20/2011 | Cancelled Deduct | | 1/20/2011 2:57:00 PM | | |
| Tue 1/25/2011 | Cancelled Deduct | | 1/25/2011 7:00:00 AM | | |
| Sat 3/5/2011 | Cancelled Deduct | | 3/5/2011 11:35:00 PM | | |
| Mon 6/6/2011 | Cancelled Deduct | | 6/6/2011 6:57:00 AM | | |
| Thu 6/23/2011 | Cancelled Deduct | | 6/23/2011 5:52:00 PM | | |
| Sat 7/9/2011 | Cancelled Deduct | | 7/9/2011 6:58:00 AM | | |
| Mon 7/11/2011 | Cancelled Deduct | | 7/11/2011 6:56:00 AM | | |
| Sat 7/23/2011 | Cancelled Deduct | | 7/23/2011 6:56:00 AM | | |
| Sun 7/24/2011 | Cancelled Deduct | | 7/24/2011 6:57:00 AM | | |
| Tue 7/26/2011 | Cancelled Deduct | | 7/26/2011 6:54:00 AM | | |
| Thu 7/28/2011 | Cancelled Deduct | | 7/28/2011 6:57:00 AM | | |
| Mon 8/15/2011 | Cancelled Deduct | | 8/15/2011 6:56:00 AM | | |
| Fri 8/19/2011 | Cancelled Deduct | | 8/19/2011 6:57:00 AM | | |
| Thu 9/29/2011 | Cancelled Deduct | | 9/29/2011 6:55:00 AM | | |
| Thu 10/20/2011 | Cancelled Deduct | | 10/20/2011 6:57:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Wed 10/26/2011 | Cancelled Deduct | | 10/26/2011 6:57:00 AM | | |
| Thu 10/27/2011 | Cancelled Deduct | | 10/27/2011 6:57:00 AM | | |

Case 2:13-cv-01245-LA   Filed 05/30/14   Page 60 of 73   Document 39-8

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): [Canceled Deduction] |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

*Comment*

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|

**Berkowitz, Melissa**    ID: 20205

| Exception Day/Date | Exception | Actual or Pay Code |
|---|---|---|
| Sun 11/13/2011 | Cancelled Deduct | 11/13/2011 6:54:00 AM |
| Fri 11/18/2011 | Cancelled Deduct | 11/18/2011 2:58:00 PM |
| Thu 2/16/2012 | Cancelled Deduct | 2/16/2012 6:55:00 AM |
| Mon 2/20/2012 | Cancelled Deduct | 2/20/2012 3:37:00 PM |
| Wed 2/29/2012 | Cancelled Deduct | 2/29/2012 6:58:00 AM |
| Sat 3/3/2012 | Cancelled Deduct | 3/3/2012 6:56:00 AM |
| Sun 3/4/2012 | Cancelled Deduct | 3/4/2012 6:54:00 AM |
| Thu 4/19/2012 | Cancelled Deduct | 4/19/2012 6:59:00 AM |
| Sun 4/29/2012 | Cancelled Deduct | 4/29/2012 6:58:00 AM |
| Mon 4/30/2012 | Cancelled Deduct | 4/30/2012 6:57:00 AM |
| Thu 5/3/2012 | Cancelled Deduct | 5/3/2012 6:57:00 AM |
| Sun 5/6/2012 | Cancelled Deduct | 5/6/2012 6:58:00 AM |
| Fri 5/11/2012 | Cancelled Deduct | 5/11/2012 6:55:00 AM |
| Thu 5/17/2012 | Cancelled Deduct | 5/17/2012 6:56:00 AM |
| Tue 5/29/2012 | Cancelled Deduct | 5/29/2012 6:57:00 AM |
| Wed 5/30/2012 | Cancelled Deduct | 5/30/2012 6:58:00 AM |
| Fri 6/1/2012 | Cancelled Deduct | 6/1/2012 6:55:00 AM |
| Fri 6/15/2012 | Cancelled Deduct | 6/15/2012 6:55:00 AM |
| Thu 6/21/2012 | Cancelled Deduct | 6/21/2012 6:58:00 AM |
| Thu 7/12/2012 | Cancelled Deduct | 7/12/2012 6:56:00 AM |
| Mon 7/16/2012 | Cancelled Deduct | 7/16/2012 6:56:00 AM |
| Fri 7/20/2012 | Cancelled Deduct | 7/20/2012 6:53:00 AM |
| Sat 7/21/2012 | Cancelled Deduct | 7/21/2012 6:57:00 AM |
| Mon 7/23/2012 | Cancelled Deduct | 7/23/2012 6:55:00 AM |
| Thu 8/2/2012 | Cancelled Deduct | 8/2/2012 6:54:00 AM |
| Thu 8/23/2012 | Cancelled Deduct | 8/23/2012 6:59:00 AM |
| Wed 9/12/2012 | Cancelled Deduct | 9/12/2012 6:55:00 AM |
| Tue 9/18/2012 | Cancelled Deduct | 9/18/2012 6:57:00 AM |
| Sun 10/21/2012 | Cancelled Deduct | 10/21/2012 6:56:00 AM |
| Fri 10/26/2012 | Cancelled Deduct | 10/26/2012 6:57:00 AM |
| Fri 12/7/2012 | Cancelled Deduct | 12/7/2012 6:58:00 AM |

# Exceptions

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): |Canceled Deduction|
Absences: Both

| Exception Day/Date | Comment | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|
| B█████, M█████ | | ID: 20205 | | | | |
| Fri 12/14/2012 | | Cancelled Deduct | | 12/14/2012 6:59:00 AM | | |
| Sun 1/6/2013 | | Cancelled Deduct | | 1/6/2013 6:55:00 AM | | |
| Tue 1/8/2013 | | Cancelled Deduct | | 1/8/2013 2:53:00 PM | | |
| Sat 1/19/2013 | | Cancelled Deduct | | 1/19/2013 6:54:00 AM | | |
| Tue 1/29/2013 | | Cancelled Deduct | | 1/29/2013 6:57:00 AM | | |
| Sat 2/9/2013 | | Cancelled Deduct | | 2/9/2013 6:54:00 AM | | |
| Thu 2/14/2013 | | Cancelled Deduct | | 2/14/2013 6:58:00 AM | | |
| Sat 3/2/2013 | | Cancelled Deduct | | 3/2/2013 6:56:00 AM | | |
| Thu 3/28/2013 | | Cancelled Deduct | | 3/28/2013 6:56:00 AM | | |
| Sat 4/6/2013 | | Cancelled Deduct | | 4/6/2013 6:56:00 AM | | |
| Sun 5/26/2013 | | Cancelled Deduct | | 5/26/2013 6:56:00 AM | | |
| Tue 6/4/2013 | | Cancelled Deduct | | 6/4/2013 3:27:00 PM | | |
| Thu 6/20/2013 | | Cancelled Deduct | | 6/20/2013 3:35:00 PM | | |
| Tue 7/2/2013 | | Cancelled Deduct | | 7/2/2013 2:57:00 PM | | |
| Wed 7/3/2013 | | Cancelled Deduct | | 7/3/2013 11:46:00 PM | | |
| | Badge - Forgot to Bring | | | | | |
| | Meal Break - Cancelled | | | | | |
| Sat 8/17/2013 | | Cancelled Deduct | | 8/17/2013 3:35:00 PM | | |
| Sun 8/18/2013 | | Cancelled Deduct | | 8/18/2013 6:56:00 AM | | |
| Sat 8/31/2013 | | Cancelled Deduct | | 8/31/2013 6:57:00 AM | | |
| Sun 9/15/2013 | | Cancelled Deduct | | 9/15/2013 6:59:00 AM | | |
| Thu 9/19/2013 | | Cancelled Deduct | | 9/19/2013 3:31:00 PM | | |
| Tue 11/19/2013 | | Cancelled Deduct | | 11/19/2013 3:28:00 PM | | |
| | Meal Break - Cancelled | | | | | |
| Sat 11/23/2013 | | Cancelled Deduct | | 11/23/2013 3:34:00 PM | | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 86 | N/A |
| Excused Absence: | 3 | N/A |
| Unexcused Absence: | 2 | N/A |

Case 2:13-cv-01245-LA   Filed 05/30/14   Page 62 of 73   Document 39-8

# Exceptions

| | | | |
|---|---|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 | Data Up to Date: | 5/21/2014 10:36:41 AM |
| Query: | WMH 4NW AG | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Exceptions: | (1): [Canceled Deduction] | Printed for: | u51434 |
| Absences: | Both | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| **B█████ M██████** | ID: | 26152 | | | |
| Thu 8/19/2010 | Cancelled Deduct | | 8/20/2010 7:30:00 AM | | |
| | Cancelled Deduct | | 8/20/2010 7:30:00 AM | | |
| Sat 8/28/2010 | Unexcused Absence | | | | |
| Sun 9/12/2010 | Cancelled Deduct | | 9/13/2010 7:42:00 AM | | |
| Fri 9/24/2010 | Cancelled Deduct | | 9/24/2010 10:54:00 PM | | |
| | Cancelled Deduct | | 9/24/2010 10:54:00 PM | | |
| Sat 9/25/2010 | Cancelled Deduct | | 9/25/2010 10:56:00 PM | | |
| | Cancelled Deduct | | 9/25/2010 10:56:00 PM | | |
| Wed 10/27/2010 | Cancelled Deduct | | 10/27/2010 10:51:00 PM | | |
| | Cancelled Deduct | | 10/27/2010 10:51:00 PM | | |
| Thu 10/28/2010 | Cancelled Deduct | | 10/28/2010 10:55:00 PM | | |
| | Cancelled Deduct | | 10/28/2010 10:55:00 PM | | |
| Tue 11/9/2010 | Cancelled Deduct | | 11/9/2010 10:52:00 PM | | |
| | Cancelled Deduct | | 11/9/2010 10:52:00 PM | | |
| Fri 1/14/2011 | Cancelled Deduct | | 1/15/2011 7:30:00 AM | | |
| Sat 1/15/2011 | Cancelled Deduct | | 1/15/2011 6:54:00 PM | | |
| Sun 1/16/2011 | Cancelled Deduct | | 1/16/2011 10:53:00 PM | | |
| Tue 1/18/2011 | Cancelled Deduct | | 1/18/2011 10:54:00 PM | | |
| Tue 1/25/2011 | Cancelled Deduct | | 1/25/2011 10:54:00 PM | | |
| Sun 1/30/2011 | Cancelled Deduct | | 1/30/2011 10:54:00 PM | | |
| Fri 2/25/2011 | Cancelled Deduct | | 2/25/2011 10:54:00 PM | | |
| Sat 3/12/2011 | Cancelled Deduct | | 3/12/2011 10:53:00 PM | | |
| Mon 5/30/2011 | Unexcused Absence | | | | |
| Mon 6/20/2011 | Unexcused Absence | | | | |
| Sat 9/15/2012 | Cancelled Deduct | | 9/15/2012 11:34:00 PM | | |
| Mon 10/1/2012 | Excused Absence | | 350 - ATO On-call | 4.00 | |
| Mon 11/19/2012 | Cancelled Deduct | | 11/19/2012 2:53:00 PM | | |
| Fri 11/30/2012 | Cancelled Deduct | | 11/30/2012 11:45:00 PM | | |
| Tue 12/4/2012 | Cancelled Deduct | | 12/4/2012 11:39:00 PM | | |
| Fri 12/7/2012 | Cancelled Deduct | | 12/7/2012 11:49:00 PM | | |

# Exceptions

| | | | Data Up to Date: | 5/21/2014 10:36:41 AM |
| Time Period: | 1/01/2010 - 12/31/2013 | | Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Query: | WMH 4NW AG | | Printed for: | u51434 |
| Exceptions: | (1): [Canceled Deduction] | | | |
| Absences: | Both | | | |

**Comment**

B▇▇▇ M▇▇▇▇    ID:    26152

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Sun 12/9/2012 | Cancelled Deduct | | 12/9/2012 11:49:00 PM | | |
| Mon 12/10/2012 | Cancelled Deduct | | 12/10/2012 2:53:00 PM | | |
| Tue 12/11/2012 | Cancelled Deduct | | 12/11/2012 2:53:00 PM | | |
| Wed 12/19/2012 | Cancelled Deduct | | 12/19/2012 2:53:00 PM | | |
| Fri 1/4/2013 | Cancelled Deduct | | 1/4/2013 2:53:00 PM | | |
| Sun 1/20/2013 | Cancelled Deduct | | 1/20/2013 11:44:00 PM | | |
| Sat 2/16/2013 | Cancelled Deduct | | 2/16/2013 2:54:00 PM | | |
| Wed 3/6/2013 | Cancelled Deduct | | 3/6/2013 2:54:00 PM | | |
| Tue 3/12/2013 | Cancelled Deduct | | 3/12/2013 2:54:00 PM | | |
| Sat 3/16/2013 | Cancelled Deduct | | 3/16/2013 2:54:00 PM | | |
| Sat 3/30/2013 | Cancelled Deduct | | 3/30/2013 2:53:00 PM | | |
| Wed 4/3/2013 | Cancelled Deduct | | 4/3/2013 2:53:00 PM | | |
| Tue 4/9/2013 | Cancelled Deduct | | 4/9/2013 2:56:00 PM | | |
| Wed 4/10/2013 | Cancelled Deduct | | 4/10/2013 2:53:00 PM | | |
| Wed 5/1/2013 | Cancelled Deduct | | 5/1/2013 2:45:00 PM | | |
| Sat 5/11/2013 | Cancelled Deduct | | 5/11/2013 2:58:00 PM | | |
| Wed 5/22/2013 | Unexcused Absence | | | | |
| Sat 5/25/2013 | Cancelled Deduct | | 5/25/2013 2:55:00 PM | | |
| Sun 5/26/2013 | Cancelled Deduct | | 5/26/2013 2:55:00 PM | | |
| Tue 5/28/2013 | Cancelled Deduct | | 5/28/2013 2:55:00 PM | | |
| Wed 5/29/2013 | Cancelled Deduct | | 5/29/2013 2:56:00 PM | | |
| Tue 6/4/2013 | Cancelled Deduct | | 6/4/2013 2:55:00 PM | | |
| Wed 6/5/2013 | Cancelled Deduct | | 6/6/2013 12:03:00 AM | | |
| Mon 6/10/2013 | Cancelled Deduct | | 6/10/2013 2:54:00 PM | | |
| Wed 6/12/2013 | Cancelled Deduct | | 6/12/2013 11:43:00 PM | | |
| Tue 6/18/2013 | Cancelled Deduct | | 6/18/2013 2:53:00 PM | | |
| Sun 6/23/2013 | Cancelled Deduct | | 6/23/2013 11:33:00 PM | | |
| Mon 6/24/2013 | Cancelled Deduct | | 6/24/2013 2:55:00 PM | | |
| Tue 6/25/2013 | Cancelled Deduct | | 6/25/2013 1:25:00 PM | | |
| Wed 6/26/2013 | Cancelled Deduct | | 6/26/2013 2:53:00 PM | | |
| Mon 7/1/2013 | Cancelled Deduct | | 7/1/2013 2:56:00 PM | | |

# Exceptions

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT−05:00 |
| Printed for: | u51434 |

Time Period:    1/01/2010 − 12/31/2013
Query:          WMH 4NW AG
Exceptions:     (1): |Canceled Deduction|
Absences:       Both

*Comment*

**B███ M█████**    ID:    26152

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Sun 7/7/2013 | Cancelled Deduct | | 7/7/2013 11:22:00 PM | | |
| Mon 7/8/2013 | Cancelled Deduct | | 7/8/2013 2:55:00 PM | | |
| Tue 7/30/2013 | Cancelled Deduct | | 7/30/2013 2:54:00 PM | | |
| Sun 8/4/2013 | Cancelled Deduct | | 8/4/2013 2:53:00 PM | | |
| Mon 8/5/2013 | Cancelled Deduct | | 8/5/2013 11:34:00 PM | | |
| Tue 8/13/2013 | Cancelled Deduct | | 8/13/2013 2:54:00 PM | | |
| Wed 8/14/2013 | Cancelled Deduct | | 8/14/2013 2:57:00 PM | | |
| Mon 8/19/2013 | Cancelled Deduct | | 8/19/2013 2:56:00 PM | | |
| Tue 8/20/2013 | Cancelled Deduct | | 8/20/2013 2:53:00 PM | | |
| Tue 8/27/2013 | Cancelled Deduct | | 8/27/2013 11:42:00 PM | | |
| Wed 8/28/2013 | Cancelled Deduct | | 8/28/2013 2:53:00 PM | | |
| Mon 9/2/2013 | Cancelled Deduct | | 9/2/2013 2:54:00 PM | | |
| Wed 9/4/2013 | Cancelled Deduct | | 9/4/2013 11:52:00 PM | | |
| Mon 9/16/2013 | Cancelled Deduct | | 9/16/2013 11:40:00 PM | | |
| Wed 9/18/2013 | Cancelled Deduct | | 9/18/2013 2:53:00 PM | | |
| Tue 9/24/2013 | Cancelled Deduct | | 9/24/2013 2:21:00 PM | | |
| Wed 9/25/2013 | Cancelled Deduct | | 9/25/2013 2:54:00 PM | | |
| Tue 10/1/2013 | Cancelled Deduct | | 10/1/2013 2:59:00 PM | | |
| Wed 10/2/2013 | Cancelled Deduct | | 10/2/2013 11:20:00 PM | | |
| Mon 10/7/2013 | Cancelled Deduct | | 10/7/2013 2:53:00 PM | | |
| Tue 10/8/2013 | Cancelled Deduct | | 10/8/2013 2:36:00 PM | | |
| Sat 10/12/2013 | Cancelled Deduct | | 10/12/2013 2:54:00 PM | | |
| Sun 10/13/2013 | Cancelled Deduct | | 10/13/2013 2:54:00 PM | | |
| Wed 10/16/2013 | Cancelled Deduct | | 10/16/2013 2:53:00 PM | | |
| Tue 10/22/2013 | Cancelled Deduct | | 10/22/2013 2:53:00 PM | | |
| Sun 10/27/2013 | Cancelled Deduct | | 10/27/2013 3:06:00 PM | | |
| Tue 10/29/2013 | Cancelled Deduct | | 10/29/2013 2:56:00 PM | | |
| Mon 11/4/2013 | Cancelled Deduct | | 11/4/2013 2:56:00 PM | | |
| Tue 11/5/2013 | Cancelled Deduct | | 11/5/2013 2:54:00 PM | | |
| Sat 11/9/2013 | Cancelled Deduct | | 11/9/2013 2:52:00 PM | | |
| Sun 11/10/2013 | Cancelled Deduct | | 11/10/2013 2:53:00 PM | | |

# Exceptions

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction]
Absences: Both

| Exception Day/Date | Exception | ID: | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|
| *Comment* | | | | | | |
| B█████ M█████ | | 26152 | | | | |
| Mon 11/11/2013 | Cancelled Deduct | | | 11/11/2013 2:54:00 PM | | |
| Mon 11/18/2013 | Cancelled Deduct | | | 11/18/2013 2:53:00 PM | | |
| Tue 11/19/2013 | Cancelled Deduct | | | 11/19/2013 2:56:00 PM | | |
| Wed 11/20/2013 | Cancelled Deduct | | | 11/20/2013 1:51:00 PM | | |
| Sat 11/23/2013 | Cancelled Deduct | | | 11/23/2013 2:55:00 PM | | |
| Sun 11/24/2013 | Cancelled Deduct | | | 11/24/2013 11:38:00 PM | | |
| Mon 11/25/2013 | Cancelled Deduct | | | 11/25/2013 11:52:00 PM | | |
| Tue 11/26/2013 | Cancelled Deduct | | | 11/26/2013 2:54:00 PM | | |
| Wed 11/27/2013 | Cancelled Deduct | | | 11/27/2013 2:57:00 PM | | |
| Mon 12/2/2013 | Cancelled Deduct | | | 12/2/2013 2:53:00 PM | | |
| Tue 12/3/2013 | Cancelled Deduct | | | 12/3/2013 10:49:00 PM | | |
| Wed 12/4/2013 | Cancelled Deduct | | | 12/4/2013 2:57:00 PM | | |
| Thu 12/5/2013 | Cancelled Deduct | | | 12/5/2013 2:56:00 PM | | |
| Tue 12/10/2013 | Cancelled Deduct | | | 12/10/2013 2:56:00 PM | | |
| Thu 12/12/2013 | Cancelled Deduct | | | 12/12/2013 2:53:00 PM | | |
| Mon 12/16/2013 | Cancelled Deduct | | | 12/16/2013 2:55:00 PM | | |
| Tue 12/17/2013 | Cancelled Deduct | | | 12/17/2013 11:48:00 PM | | |
| Wed 12/18/2013 | Cancelled Deduct | | | 12/18/2013 11:48:00 PM | | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 99 | N/A |
| Excused Absence: | 1 | N/A |
| Unexcused Absence: | 4 | N/A |

| | | ID: | | | | |
|---|---|---|---|---|---|---|
| B█████ K█████ | | 26001 | | | | |
| Wed 2/3/2010 | Cancelled Deduct | | | 2/3/2010 2:54:00 PM | | |
| | Cancelled Deduct | | | 2/3/2010 2:54:00 PM | | |
| Wed 2/17/2010 | Cancelled Deduct | | | 2/17/2010 2:58:00 PM | | |
| Sun 2/28/2010 | Cancelled Deduct | | | 2/28/2010 2:54:00 PM | | |
| Sun 3/14/2010 | Cancelled Deduct | | | 3/14/2010 2:53:00 PM | | |

# Exceptions

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Canceled Deduction]
Absences: Both

| Exception Day/Date | Comment | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|---|
| B_____, K_____ | | ID: 26001 | | | | |
| Sun 3/14/2010 | | Cancelled Deduct | | 3/14/2010 2:53:00 PM | | |
| Wed 4/14/2010 | | Cancelled Deduct | | 4/14/2010 2:54:00 PM | | |
| | | Cancelled Deduct | | 4/14/2010 2:54:00 PM | | |
| Sat 5/22/2010 | | Cancelled Deduct | | 5/22/2010 2:54:00 PM | | |
| | | Cancelled Deduct | | 5/22/2010 2:54:00 PM | | |
| Mon 5/24/2010 | | Cancelled Deduct | | 5/24/2010 2:56:00 PM | | |
| Wed 6/2/2010 | | Cancelled Deduct | | 6/2/2010 8:49:00 AM | | |
| | | Cancelled Deduct | | 6/2/2010 8:49:00 AM | | |
| Fri 6/4/2010 | | Cancelled Deduct | | 6/4/2010 6:53:00 AM | | |
| | | Cancelled Deduct | | 6/4/2010 6:53:00 AM | | |
| Sat 6/5/2010 | | Cancelled Deduct | | 6/5/2010 2:53:00 PM | | |
| | | Cancelled Deduct | | 6/5/2010 2:53:00 PM | | |
| Thu 6/17/2010 | | Cancelled Deduct | | 6/17/2010 2:53:00 PM | | |
| Sun 7/4/2010 | | Cancelled Deduct | | 7/4/2010 3:00:00 PM | | |
| Tue 7/6/2010 | | Cancelled Deduct | | 7/6/2010 10:56:00 AM | | |
| | | Cancelled Deduct | | 7/6/2010 10:56:00 AM | | |
| Wed 7/14/2010 | | Cancelled Deduct | | 7/14/2010 2:59:00 PM | | |
| | | Cancelled Deduct | | 7/14/2010 2:59:00 PM | | |
| Thu 7/15/2010 | | Cancelled Deduct | | 7/15/2010 2:57:00 PM | | |
| Sun 7/18/2010 | | Cancelled Deduct | | 7/18/2010 2:56:00 PM | | |
| | | Cancelled Deduct | | 7/18/2010 2:56:00 PM | | |
| Tue 7/20/2010 | | Cancelled Deduct | | 7/20/2010 3:00:00 PM | | |
| Tue 7/27/2010 | | Cancelled Deduct | | 7/27/2010 2:54:00 PM | | |
| Thu 7/29/2010 | | Cancelled Deduct | | 7/29/2010 2:57:00 PM | | |
| | | Cancelled Deduct | | 7/29/2010 2:57:00 PM | | |
| Fri 8/27/2010 | | Cancelled Deduct | | 8/27/2010 6:42:00 AM | | |
| | | Cancelled Deduct | | 8/27/2010 6:42:00 AM | | |
| Sat 8/28/2010 | | Cancelled Deduct | | 8/28/2010 11:21:00 PM | | |
| | *Meal Break - Cancelled* | | | | | |
| Mon 8/30/2010 | | Cancelled Deduct | | 8/30/2010 6:54:00 AM | | |
| | | Cancelled Deduct | | 8/30/2010 6:54:00 AM | | |

Case 2:13-cv-01245-LA    Filed 05/30/14    Page 67 of 73    Document 39-8

# Exceptions

Data Up to Date:    5/21/2014 10:36:41 AM
Executed on:    5/21/2014 10:33 GMT-05:00
Printed for:    u51434

Time Period:    1/01/2010 - 12/31/2013
Query:    WMH 4NW AG
Exceptions:    (1): [Canceled Deduction]
Absences:    Both

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| B██████ K█████ | ID: | 26001 | | | |
| Mon 9/6/2010 | Unexcused Absence | | | | |
| Sun 10/10/2010 | Cancelled Deduct | | 10/10/2010 3:37:00 PM | | |
| Mon 10/18/2010 | Cancelled Deduct | | 10/18/2010 6:53:00 AM | | |
| | Cancelled Deduct | | 10/18/2010 6:53:00 AM | | |
| Mon 11/1/2010 | Cancelled Deduct | | 11/1/2010 6:53:00 AM | | |
| Fri 12/3/2010 | Cancelled Deduct | | 12/3/2010 2:57:00 PM | | |
| Sat 12/4/2010 | Cancelled Deduct | | 12/4/2010 2:54:00 PM | | |
| Tue 12/28/2010 | Unexcused Absence | | | | |
| Sat 4/9/2011 | Cancelled Deduct | | 4/9/2011 2:54:00 PM | | |
| Tue 4/26/2011 | Cancelled Deduct | | 4/26/2011 6:53:00 AM | | |
| Mon 5/30/2011 | Cancelled Deduct | | 5/30/2011 8:11:00 AM | | |
| Wed 7/6/2011 | Cancelled Deduct | | 7/6/2011 12:08:00 PM | | |
| Wed 8/3/2011 | Cancelled Deduct | | 8/3/2011 6:53:00 AM | | |
| Fri 8/12/2011 | Excused Absence | | 301 - PTO | 12.00 | |
| *Authorized* | | | | | |
| Wed 8/17/2011 | Cancelled Deduct | | 8/17/2011 2:53:00 PM | | |
| Sat 9/17/2011 | Cancelled Deduct | | 9/17/2011 7:03:00 AM | | |
| Fri 9/30/2011 | Cancelled Deduct | | 9/30/2011 12:57:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 10/3/2011 | Cancelled Deduct | | 10/3/2011 5:53:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Tue 10/4/2011 | Cancelled Deduct | | 10/4/2011 7:54:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Tue 10/11/2011 | Cancelled Deduct | | 10/12/2011 12:38:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Wed 11/2/2011 | Cancelled Deduct | | 11/2/2011 7:55:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 11/7/2011 | Cancelled Deduct | | 11/7/2011 7:54:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Tue 11/15/2011 | Cancelled Deduct | | 11/15/2011 4:40:00 PM | | |
| *Meal Break - Cancelled* | | | | | |

Case 2:13-cv-01245-LA   Filed 05/30/14   Page 68 of 73   Document 39-8

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): [Canceled Deduction] |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 5/21/2014 10:36:41 AM |
| Printed for: | 5/21/2014 10:33 GMT-05:00 |
| | u51434 |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| **Bergman, K**        ID: | 26001 | | | | |
| Wed 11/16/2011 | Cancelled Deduct | | 11/16/2011 7:53:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Thu 12/29/2011 | Cancelled Deduct | | 12/29/2011 4:55:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Tue 2/14/2012 | Cancelled Deduct | | 2/14/2012 7:54:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 10/22/2012 | Cancelled Deduct | | 10/23/2012 7:26:00 AM | | |
| *Meal Break - Cancelled* | | | | | |
| Mon 3/18/2013 | Excused Absence | | 301 - PTO | 9.00 | |
| Wed 3/20/2013 | Excused Absence | | 301 - PTO | 8.50 | |
| Thu 3/21/2013 | Excused Absence | | 301 - PTO | 8.50 | |
| Fri 3/22/2013 | Excused Absence | | 301 - PTO | 8.50 | |
| Thu 4/25/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Fri 4/26/2013 | Excused Absence | | 301 - PTO | 8.50 | |
| Mon 6/17/2013 | Excused Absence | | 301 - PTO | 10.00 | |
| Wed 6/19/2013 | Excused Absence | | 301 - PTO | 10.00 | |
| Thu 6/20/2013 | Excused Absence | | 301 - PTO | 13.00 | |
| Fri 6/21/2013 | Unexcused Absence | | | | |
| Thu 7/4/2013 | Excused Absence | | 350 - ATO | 8.00 | |
| *Authorized* | | | | | |
| Thu 8/15/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Fri 8/16/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Fri 9/13/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Thu 9/26/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Fri 9/27/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Wed 11/6/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Thu 11/7/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Fri 11/8/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Thu 11/28/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Fri 12/13/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Wed 12/25/2013 | Excused Absence | | 350 - ATO | 8.50 | |

Case 2:13-cv-01245-LA   Filed 05/30/14   Page 69 of 73   Document 39-8

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Cancelled Deduction]
Absences: Both

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |

**B█████, K█████   ID: 26001**

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Thu 12/26/2013 | Cancelled Deduct | | 12/26/2013 7:38:00 AM | | |
| *Authorized* | | | | | |
| Mon 12/30/2013 | Excused Absence | | 349 - ATO-PTO | 9.00 | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 46 | N/A |
| Excused Absence: | 23 | N/A |
| Unexcused Absence: | 3 | N/A |

**B█████, A█████   ID: 28063**

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Thu 8/8/2013 | Cancelled Deduct | | 8/8/2013 10:55:00 PM | | |
| Tue 9/3/2013 | Cancelled Deduct | | 9/3/2013 2:54:00 PM | | |
| Mon 9/9/2013 | Cancelled Deduct | | 9/9/2013 2:54:00 PM | | |
| Tue 9/10/2013 | Cancelled Deduct | | 9/10/2013 2:56:00 PM | | |
| Wed 9/11/2013 | Cancelled Deduct | | 9/11/2013 2:55:00 PM | | |
| Thu 9/19/2013 | Cancelled Deduct | | 9/19/2013 11:28:00 PM | | |
| Sun 9/22/2013 | Cancelled Deduct | | 9/23/2013 7:32:00 AM | | |
| Wed 9/25/2013 | Cancelled Deduct | | 9/25/2013 2:55:00 PM | | |
| Fri 10/11/2013 | Cancelled Deduct | | 10/11/2013 10:55:00 PM | | |
| Sat 10/12/2013 | Cancelled Deduct | | 10/13/2013 7:31:00 AM | | |
| Thu 10/24/2013 | Cancelled Deduct | | 10/25/2013 7:34:00 AM | | |
| Fri 11/8/2013 | Cancelled Deduct | | 11/8/2013 2:57:00 PM | | |
| Tue 12/24/2013 | Cancelled Deduct | | 12/24/2013 2:56:00 PM | | |
| Tue 12/31/2013 | Cancelled Deduct | | 12/31/2013 11:27:00 PM | | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 14 | N/A |

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1): [Canceled Deduction] |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |

**B███o, C███**    ID: 15366

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Mon 11/29/2010 | Cancelled Deduct | | 11/29/2010 11:34:00 PM | | |
| Wed 3/16/2011 | Cancelled Deduct | | 3/16/2011 2:53:00 PM | | |
| Mon 8/8/2011 | Cancelled Deduct | | 8/8/2011 2:54:00 PM | | |
| Thu 10/6/2011 | Cancelled Deduct | | 10/6/2011 2:54:00 PM | | |
| Sat 12/31/2011 | Cancelled Deduct | | 12/31/2011 2:55:00 PM | | |
| Tue 1/17/2012 | Cancelled Deduct | | 1/17/2012 10:55:00 AM | | |
| Wed 9/12/2012 | Cancelled Deduct | | 9/12/2012 2:54:00 PM | | |
| Wed 11/7/2012 | Cancelled Deduct | | 11/7/2012 2:57:00 PM | | |
| Fri 11/23/2012 | Cancelled Deduct | | 11/23/2012 11:48:00 PM | | |
| Mon 12/17/2012 | Cancelled Deduct | | 12/17/2012 2:54:00 PM | | |
| Thu 12/27/2012 | Cancelled Deduct | | 12/27/2012 2:56:00 PM | | |
| Thu 3/21/2013 | Cancelled Deduct | | 3/21/2013 2:55:00 PM | | |
| Sun 4/14/2013 | Cancelled Deduct | | 4/14/2013 2:52:00 PM | | |
| Tue 4/16/2013 | Cancelled Deduct | | 4/16/2013 2:53:00 PM | | |
| Thu 8/15/2013 | Cancelled Deduct | | 8/15/2013 2:56:00 PM | | |
| Tue 10/15/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Wed 10/16/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Thu 10/17/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| Fri 10/18/2013 | Excused Absence | | 301 - PTO | 8.00 | |

| Exception | | Total | Total Amount Over Exception |
|---|---|---|---|
| Cancelled Deduct: | | 15 | N/A |
| Excused Absence: | | 4 | N/A |

**B███k, S███**    ID: 26658

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| Thu 6/30/2011 | Excused Absence | | 350 - ATO | 3.50 | |

| Exception | | Total | Total Amount Over Exception |
|---|---|---|---|
| Excused Absence: | | 1 | N/A |

# Exceptions

| | |
|---|---|
| Time Period: | 1/01/2010 - 12/31/2013 |
| Query: | WMH 4NW AG |
| Exceptions: | (1):[Cancelled Deduction] |
| Absences: | Both |

| | |
|---|---|
| Data Up to Date: | 5/21/2014 10:36:41 AM |
| Executed on: | 5/21/2014 10:33 GMT-05:00 |
| Printed for: | u51434 |

| Exception Day/Date / *Comment* | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| **Blackmon, Colleen**   ID: 23516 | | | | | |
| Sun 1/17/2010 | Excused Absence | | 301 - PTO | 8.00 | |
| *Sick - Other* | | | | | |
| Tue 4/6/2010 | Unexcused Absence | | | | |
| Tue 7/6/2010 | Excused Absence | | | | |
| Sun 9/26/2010 | Cancelled Deduct | | 350 - ATO | 1.75 | |
| | | | 9/26/2010 3:45:00 PM | | |
| *Badge - Forgot to Punch* | | | | | |
| Tue 1/11/2011 | Unexcused Absence | | | | |
| Sat 3/5/2011 | Excused Absence | | 301 - PTO | 1.00 | |
| Wed 4/13/2011 | Cancelled Deduct | | 4/13/2011 9:50:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Fri 9/30/2011 | Cancelled Deduct | | 9/30/2011 8:33:00 AM | | |
| Tue 2/28/2012 | Cancelled Deduct | | 2/28/2012 2:39:00 PM | | |
| *Meal Break - Cancelled* | | | | | |
| Thu 8/2/2012 | Excused Absence | | 301 - PTO | 8.00 | |
| Wed 8/29/2012 | Excused Absence | | 301 - PTO | 8.00 | |
| *Sick - Other* | | | | | |
| Sun 10/7/2012 | Excused Absence | | 301 - PTO | 8.00 | |
| *Sick - Other* | | | | | |
| Fri 11/23/2012 | Excused Absence | | 301 - PTO | 8.00 | |
| *Sick - Other* | | | | | |
| Mon 6/24/2013 | Excused Absence | | 301 - PTO | 8.00 | |
| *Sick - Other* | | | | | |
| Sun 11/3/2013 | Excused Absence | | 301 - PTO | 12.00 | |
| *Sick - Other* | | | | | |
| Wed 12/18/2013 | Excused Absence | | 349 - ATO-PTO | 8.00 | |

| Exception | Total | Total Amount Over Exception |
|---|---|---|
| Cancelled Deduct: | 4 | N/A |
| Excused Absence: | 10 | N/A |
| Unexcused Absence: | 2 | N/A |

# Exceptions

Time Period: 1/01/2010 - 12/31/2013
Query: WMH 4NW AG
Exceptions: (1): [Cancelled Deduction]
Absences: Both

Data Up to Date: 5/21/2014 10:36:41 AM
Executed on: 5/21/2014 10:33 GMT-05:00
Printed for: u51434

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| *Comment* | | | | | |
| B███ C██████ | | ID: | 23777 | | |
| Sat 5/22/2010 | Cancelled Deduct | | 5/23/2010 11:07:00 AM Out | 0.00 | |
| Sun 7/3/2011 | Excused Absence | | Exception | | |

| Exception | | Total | Total Amount Over Exception | | |
|---|---|---|---|---|---|
| Cancelled Deduct: | | 1 | N/A | | |
| Excused Absence: | | 1 | N/A | | |

| Exception Day/Date | Exception | Scheduled | Actual or Pay Code | Amount | Amount Over Exception |
|---|---|---|---|---|---|
| B███ K██████ | | ID: | 27332 | | |
| Thu 8/16/2012 | Cancelled Deduct | | 8/17/2012 7:42:00 AM | | |
| | *Badge - Forgot to Bring* | | | | |
| Thu 9/27/2012 | Cancelled Deduct | | 9/27/2012 10:59:00 PM | | |
| Sat 9/29/2012 | Cancelled Deduct | | 9/29/2012 11:00:00 PM | | |
| Thu 11/22/2012 | Excused Absence | | 301 - PTO | 8.00 | |
| Sat 12/8/2012 | Unexcused Absence | | | | |
| Wed 12/12/2012 | Cancelled Deduct | | 12/12/2012 10:55:00 PM | | |
| Thu 12/13/2012 | Cancelled Deduct | | 12/13/2012 10:54:00 PM | | |
| Sat 12/22/2012 | Cancelled Deduct | | 12/22/2012 10:53:00 PM | | |
| Fri 12/28/2012 | Cancelled Deduct | | 12/28/2012 10:54:00 PM | | |
| Mon 1/28/2013 | Cancelled Deduct | | 1/28/2013 10:58:00 PM | | |
| Tue 2/5/2013 | Cancelled Deduct | | 2/5/2013 10:56:00 PM | | |
| Fri 2/8/2013 | Cancelled Deduct | | 2/8/2013 10:53:00 PM | | |
| Sun 2/17/2013 | Cancelled Deduct | | 2/17/2013 11:24:00 PM | | |
| Tue 2/26/2013 | Cancelled Deduct | | 2/26/2013 10:54:00 PM | | |
| Tue 3/5/2013 | Cancelled Deduct | | 3/5/2013 10:54:00 PM | | |
| Wed 3/6/2013 | Cancelled Deduct | | 3/6/2013 10:58:00 PM | | |
| Tue 3/12/2013 | Cancelled Deduct | | 3/12/2013 11:02:00 PM | | |
| Wed 3/13/2013 | Cancelled Deduct | | 3/13/2013 10:55:00 PM | | |
| Mon 3/25/2013 | Cancelled Deduct | | 3/25/2013 10:55:00 PM | | |
| Sat 3/30/2013 | Cancelled Deduct | | 3/30/2013 10:58:00 PM | | |
| Sun 3/31/2013 | Cancelled Deduct | | 3/31/2013 10:55:00 PM | | |

Case 2:13-cv-01245-LA   Filed 05/30/14   Page 73 of 73   Document 39-8